# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

```
----------------------------------------------  x
In re:                                          :    Chapter 11
                                                :
SIGNAL INTERNATIONAL, INC., et al., [1]         :    Case No. 15-11498 (MFW)
                                                :
                    Debtors.                    :    Jointly Administered
----------------------------------------------  x
```

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## SIGNAL INTERNATIONAL, LLC (CASE NO. 15-11500)

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Signal International, Inc. (4248); Signal Ship Repair, LLC (2642); Signal International, LLC (5074); Signal International Texas GP, LLC (3050); and Signal International Texas, L.P. (5066).  The Debtors' principal offices are located at RSA Battle House Tower, 11 North Water Street, Mobile, Alabama 36602.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| **SIGNAL INTERNATIONAL, INC., et al.**[1] | Case No. 15-11498 (MFW) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On July 12, 2015 (the "**Petition Date**"), Signal International, Inc. ("**SI Inc.**") and its subsidiaries (each a "**Debtor**" and, collectively, the "**Debtors**") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").

Pursuant to the requirements of section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Debtors, with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statements of Financial Affairs (collectively, the "**Statements**" or "**SOFAs**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**").

These Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of each Debtor's Schedules and Statements. The Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Substantially all of the Debtors' books and records have historically been kept on a consolidated basis rather than by legal entity. For purposes of the Schedules and Statements, the Debtors have attempted, to the extent reasonably practicable under the circumstances, to attribute and describe the assets and liabilities of each Debtor entity. Because of the consolidated nature of the Debtors' bookkeeping, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Signal International, Inc. (4248); Signal Ship Repair, LLC (2642); Signal International, LLC (5074); Signal International Texas GP, LLC (3050); and Signal International Texas, L.P. (5066). The Debtors' principal offices are located at RSA Battle House Tower, 11 North Water Street, Mobile, Alabama 36602.

> *These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

Christopher S. Cunningham has signed each of the Schedules and Statements. Mr. Cunningham serves as Chief Financial Officer of each Debtor and as such is an authorized signatory for each Debtor. In reviewing and signing the Schedules and Statements, Mr. Cunningham has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and the Debtors' professionals. Mr. Cunningham has not (and could not reasonably have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied upon financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

1. <u>Reservation of Rights</u>. The Debtors' chapter 11 cases are large and complex. Although the Debtors' management made every reasonable effort to ensure the Schedules and SOFAs are as accurate and complete as possible, based on the information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete.

Nothing contained in the Schedules and SOFAs or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert any claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." Further, nothing contained in the Schedules and SOFAs shall constitute a waiver of any of the rights of the Debtors or their estates with respect to these chapter 11 cases and specifically with respect to any issues involving equitable subordination and/or causes of

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected on the Schedules and/or SOFAs.  The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and SOFAs.

2.  <u>Reporting Date</u>.  The Debtors' fiscal year ends on December 31.  All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

3.  <u>Currency</u>.  All amounts are reflected in U.S. dollars as of the Petition Date, unless otherwise noted below.

4.  <u>Estimates and Assumptions</u>.  The preparation of the Schedules and SOFAs required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosure of contingent assets and liabilities, and the reported amounts of revenue and expense.  Actual results could differ materially from these estimates.

5.  <u>Asset Presentation and Valuation</u>.  The Debtors do not have current market valuations for all assets.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  Wherever possible, unless otherwise indicated, net book values as of the Petition Date are presented.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or whatever value was ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, or adjust the asset values set forth in the Schedules and SOFAs.  As applicable, certain fixed assets and leasehold improvement assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, have no net book value and, therefore, may not have been included in the Schedules and SOFAs.

6.  <u>Liabilities</u>.  Some of the scheduled liabilities are unknown, contingent, and/or unliquidated at this time.  In some cases, the amounts are listed as "Unknown" or "Undetermined."  Accordingly, the Schedules and SOFAs are not a completely accurate reflection of the aggregate amount of the Debtors' total liabilities.

7.  <u>Consolidated Accounts Payable and Disbursements System</u>.  The Debtors use a centralized cash management system to streamline collection, transfer, and disbursement of funds generated by the Debtors' business operations.  The cash

> ***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

management system is operated and maintained by SI Inc., the holding entity in the Debtors' corporate structure.

In the ordinary course of business, Signal Ship Repair, LLC ("**SSR**") and Signal International, LLC ("**SI LLC**") maintain the accounts receivable and payable that are attributable to their respective operations, though corporate overhead may appear on either's books. All collections of receivables and all payments of payables, regardless of Debtor, are deposited in and disbursed out of the bank accounts held by SI Inc. Accordingly, the Schedules and SOFAs of SI Inc. (Case No. 15-11498), SSR (Case No. 15-11499), and SI LLC (Case No. 15-11500) should be reviewed for a complete view of the Debtors' cash flows.

8.  <u>Leases</u>.  Any unexpired leases are included on Schedule G.  To the extent any amounts were outstanding under any leases as of the Petition Date, such amounts have been included on Schedule F.

9.  <u>Recharacterization</u>.  The Debtors made all reasonable efforts to correctly characterize, classify, categorize, or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and SOFAs. Due to the complexity and size of the Debtors' businesses, however, it is possible that certain items have been improperly characterized, classified, categorized, or designated.  In addition, certain items reported in the Schedules and SOFAs may be included in more than one category.  The designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

10. <u>Claim Description</u>.  Any failure to designate a claim on the Schedules and SOFAs as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed." The Debtors reserve all rights to object or otherwise dispute, or to assert setoff rights, cross-claims, counterclaims, or defenses to, any claim reflected on the Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, classification, or any other grounds or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed" (by amendment to the Schedules or otherwise).  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of certain creditors for, among other things, merchandise, goods, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and allowances.

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

11.    <u>Undetermined or Unknown Amounts</u>.    The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount.  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of individual creditors, for, among other things, goods, services, or taxes are listed as amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors or setoffs applied by such creditors against amounts due by such creditors to the Debtors with respect to any such credits and allowances.

12.    <u>Bankruptcy Court Orders</u>.  The Bankruptcy Court authorized the Debtors, in their discretion, to pay various outstanding prepetition claims, including, but not limited to, certain claims relating to employee compensation and benefits and certain claims of customers, critical vendors, insurers, and taxing authorities. Where the Schedules list creditors and set forth the Debtors' scheduled amount attributable to such claims, such scheduled amount reflects amounts owed as of the Petition Date.  To the extent any adjustments have been made for payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court after the commencement of these chapter 11 cases, the Debtors have included such adjustments in the Schedules and SOFAs unless otherwise noted on the applicable Schedule or these Global Notes.  Thus, certain creditors holding prepetition claims that have been satisfied pursuant to Court order are not listed.

Although the Debtors have made reasonable efforts to ensure the accurate and complete listing of prepetition claims, inadvertent errors or omissions in the adjustments relating to payments made pursuant to Court order may cause a material change to the Schedules and Statements.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as necessary and appropriate.

13.    <u>Contingent Assets and Causes of Action</u>.  Despite the Debtors' reasonable efforts to identify all known assets, the Debtors may not have listed all causes of action or potential causes of action against third parties as assets in the Schedules and SOFAs, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any potential claims, causes of action, or avoidance actions, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such potential claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

> *These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

Additionally, prior to the Petition Date, the Debtors, as plaintiff, cross-claimant, and/or third-party plaintiff may have asserted claims against third parties, seeking monetary damages for business-related losses.

14.    Guarantees and Other Secondary Liability Claims.  The Debtors placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted.  Thus, the Debtors reserve their rights to amend or supplement the Schedules to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and SOFAs to recharacterize or reclassify any such contract or claim.

15.    Excluded Assets and Liabilities.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and SOFAs, including, without limitation, certain accrued salaries for hourly workers.  The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

16.    Materialman's/Mechanic's Liens.  The inventories, property, and equipment listed on the Schedules and SOFAs are presented without consideration of any materialman's or mechanic's liens.

17.    Liens.  Property and equipment listed on the Schedules and SOFAs are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

18.    Intercompany Transactions.  In the ordinary course of the Debtors' business, the Debtors have numerous intercompany transactions that offset or eliminate upon consolidation of the Debtors.  These intercompany transactions have not been included in the SOFAs or Schedules.

19.    Assumptions Used in Responding to Specific Questions in the SOFAs:

    a.    SOFA Question 3b.  The Debtors have scheduled known payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date other than ordinary course wages or expense reimbursements to non-insider employees.

    The Debtors use a consolidated cash management system and the obligations of the Debtors are paid by and through SI Inc. (Case No. 15-11498), notwithstanding the fact that certain of those obligations may be

01:17449371.6

> *These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

obligations of one or more of SI Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of SI Inc. should be reviewed for a complete list of payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date.

Certain payments made to creditors were made via corporate credit card. Those payments to creditors will not be reflected in the Debtors' responses to Question 3b.

b.  <u>SOFA Question 3c.</u>  The listing of a party as an "Insider," throughout the Schedules and SOFAs, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

In the list of payments under Statement 3c, the Debtors define "insiders" to include the following:  (a) directors; (b) officers; (c) general partners of the Debtor entities and equity holders holding in excess of 5% of the voting securities the Debtor entities; (d) Debtor/non-Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors). The listing of such individuals under Statement 3c is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an "insider," as that term is defined under section 101(31) of the Bankruptcy Code, and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

c.  <u>SOFA Question 4a.</u>  The actions described in response to SOFA Question 4a are the responsive proceedings of which the Debtors are aware.

d.  <u>SOFA Question 5.</u>  The operating Debtors routinely return damaged, unsatisfactory, or out-of-specification raw materials and other goods to vendors in the ordinary course of business.  These returns have not been listed in response to SOFA Question 5.

e.  <u>SOFA Question 8.</u>  Worker's compensation and health insurance claims generally were excluded from the Schedules and SOFAs except for being shown in Schedule F because the Debtors are performing their obligations as required by law and in accordance with Bankruptcy Court orders granting authority to the Debtors to satisfy those obligations in the ordinary course.

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

f.   <u>SOFA Question 13</u>.  The operating Debtors engage in certain customer programs, including various cost pass-through, rebate and discount, prepayment, warranty, and indemnity programs pursuant to which customers may receive credits and/or cash payments.  Such transactions were not considered setoffs for the purpose of responding to SOFA Question 13, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

g.   <u>SOFA Question 14</u>.  The response to SOFA Question 14 does not include equipment leased by the Debtors that is located on the Debtors' premises.  These leases are included in Schedule G.

In the ordinary course of business, the Debtors enter into consignment agreements (the "**Consignment Agreements**") with some of their vendors.  Under the Consignment Agreements, the Debtors take possession but not title to various materials and supplies (the "**Consigned Assets**").  Title to the Consigned Assets does not transfer to the Debtors, and the Debtors are not obligated to pay for the Consigned Assets until the Consigned Assets are placed in service.  Accordingly, the response to SOFA Question 14 does not include any Consigned Assets.  Consignment Agreements are included on Schedule G.

The Debtors routinely withhold or retain certain funds from employees for payment to certain governmental authorities.  These funds are held on behalf of and remitted to the applicable governmental authority.  Since the Debtors do not retain control of these funds, nor are these funds considered property of the estates, such amounts have not been itemized in response to SOFA Question 14.

h.   <u>SOFA Question 19d</u>.  Prior to the commencement of these chapter 11 cases, the Debtors considered various restructuring alternatives.  These restructuring alternatives included discussions with third parties, including potential lenders and investors, who, subject to confidentiality agreements, may have been granted access to certain information as requested from the Debtors' books and records.  The Debtors also may have provided consolidated financial information to banks, customers, suppliers, rating agencies and other various interested parties, both in the ordinary course of business and in consideration of the aforementioned restructuring alternatives.  Accordingly, the Debtors are not providing a list of the various parties to whom they may have issued financial statements during the requested period because it would be unduly burdensome for them to produce such a list.

> *These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

    i.    <u>SOFA Question 23</u>.  The items listed under SOFA Question 23 incorporate by reference any items listed under SOFA Question 3c, and <u>vice</u> <u>versa</u>.

20.    <u>Assumptions Used in Responding to Specific Questions in the Schedules</u>:

    a.    <u>Schedule A</u>.  Schedule A includes, without limitation, both the real property and buildings or structures located thereon owned by the Debtors.

    b.    <u>Schedule B</u>.  While the Debtors have attempted to relate assets to a particular Debtor entity, given the Debtors' consolidated operations, Schedule B for a Debtor in these cases should be reviewed in their totality for a comprehensive understanding of the assets owned by the Debtors' estates.  Unless otherwise noted, the amounts shown are based on closing account balances as of the Petition Date.

    c.    <u>Schedule B9</u>.  While SI Inc. is the Debtor that holds interests in the insurance policies listed on Schedule B, each of the Debtors is covered by the policies listed on SI Inc.'s Schedule B.  Accordingly, the response to Question B9 of SI Inc. should be reviewed for a complete list of the Debtors' insurance policies.

    d.    <u>Schedule B16</u>.  Trade accounts receivable is net of customer allowances and discounts.  At the conclusion of each fiscal period, the Debtors recalculate the allowance for doubtful accounts.  Thus, the allowance for doubtful accounts represents management's estimate as of the Debtors' fiscal period ending on June 30.

    e.    <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable security agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements.

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

To generate the list of creditors holding secured claims by virtue of a UCC filing, the Debtors utilized a UCC lien search that was performed on or about June 24, 2015. Because this lien search was performed approximately 18 days prior to the Petition Date, it is possible that certain claimants perfected their respective interests within the intervening period and, to the extent this occurred, these claimants may not be listed on Schedule D. By listing a party on Schedule D based on a UCC filing, the Debtors are not conceding that such party actually holds a perfected, non-avoidable security interest in the asset that is the subject of such filing, and reserve all rights in connection therewith.

f.   Schedule E. Certain claims listed on Schedule E are claims held by employees of the Debtors for paid vacation leave ("**Vacation Claims**"). Accrued, unused paid vacation leave is paid out only upon separation from the Debtors. The Vacation Claims listed on Schedule E reflect amounts owed as of the Petition Date and have not been adjusted for any vacation leave used since the Petition Date. As such, the Debtors believe that current amounts may differ from those Vacation Claims listed in Schedule E as of the Petition Date. With respect to all other employee wage claims, the Debtors believe that all such claims have been, or will be, satisfied in the ordinary course of business during these chapter 11 cases pursuant to the authority granted in the relevant order(s). The Debtors and their estates reserve all rights to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims. Due to confidentiality concerns and sensitivity to employees' rights of privacy, addresses for employees receiving disbursements have not been included in response to this question.

The Debtors have not listed certain priority employee wage and benefit claims and priority claims owing to various taxing authorities for which the Debtors have been granted authority (but not direction) to pay pursuant to the "first day" order from the Bankruptcy Court.

g.   Schedule F. Schedule F does not include certain deferred charges, deferred liabilities, or general reserves. Such amounts, however, are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of the date that each claim in Schedule F was

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

incurred or arose would be unduly burdensome; therefore, the Debtors do not list a date for each claim listed on Schedule F. Similarly, the Debtors have not determined whether any claims indicated on Schedule F are subject to setoff and reserve all rights to assert setoff defenses as applicable.

The Debtors participate in a centralized cash management system through which all payments are made by one Debtor on behalf of other Debtors or through which all customer collections are made to one Debtor. Certain claims listed on Schedule F may include amounts entitled to administrative priority pursuant to section 503(b)(9) of the Bankruptcy Code.

h.   Schedule G. The Debtors' business is large and complex. Although the Debtors' existing records and information systems have been relied upon to identify and schedule executory contracts and unexpired leases and every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed therein may have expired or been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements which may not be listed therein.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights, claims and, causes of action with respect to the contracts and agreements listed on Schedule G, including the rights to dispute or challenge the characterization or the structure of any transaction document or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Executory agreements that are oral in nature have not been included in Schedule G.

**The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damage claims; the Schedules and SOFAs do not reflect any claims for rejection damages. The Debtors reserve the right to make any arguments and objections with respect to the assertion of any such claims.**

> *These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

The Debtors scheduled only claims and executory contracts for which the Debtors may be contractually and/or directly liable. No claims have been scheduled for which the Debtors may have benefited indirectly from a contractual relationship to which a Debtor was not a named party. No claims have been scheduled where payments to third parties were made on the Debtors' behalf for administrative convenience or as a result of the Debtors' cash management system. Though exhaustive efforts were made to locate all executory contracts, the Debtors do not attest that this list is comprehensive, nor that each contract contained is executory in nature.

i. <u>Schedule H.</u> In the ordinary course of business, the Debtors may be involved in pending or threatened litigation or other claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because all such claims are "contingent," "unliquidated," or "disputed," such claims have not been set forth individually on Schedule H.

Codefendants in any litigation matters involving the Debtors are not listed in Schedule H. In addition, the Debtors may not have identified all Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, or other such agreements. The Debtors reserve all rights to amend or supplement the Schedules to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable.

21. <u>Amendment.</u> The Debtors have made reasonable efforts to prepare and file complete and accurate Schedules and SOFAs. Despite these efforts, inadvertent errors or omissions may exist. The Debtors reserve the right to amend and/or supplement the Schedules and SOFAs as may be necessary or appropriate.

22. <u>Limitation of Liability.</u> The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited

> ***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

**B6 Summary (Official Form 6 - Summary) (12/14)**
**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

In re: Signal International, LLC                                                    Case No. 15-11500 (MFW)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 64 | $21,455,778.86 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $69,883,428.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 10 | | $350,747.98 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 9 | | $20,403,570.88 | |
| G - Executory Contracts and Unexpired Leases | YES | 6 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **94** | **$21,455,778.86** | **$90,637,746.86** | |

B6A (Official Form 6A) (12/07)

**In re: Signal International, LLC**                                      **Case No. 15-11500 (MFW)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | $0.00 | |

(Report total also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re: **Signal International, LLC**                                          Case No. **15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Petty Cash - Mississippi shipyard | | $376.72 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | All cash is reported on a consolidated basis and is detailed in the SOAL for Case No. 15-11498-MFW | | |

Subtotal (Total on this page)       **$376.72**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                    **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Schedule B3 Attachment | | $1,743,231.30 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page)     **$1,743,231.30**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                    **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | $0.00 |
| 7.  Furs and jewelry. | X | | | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page)     **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**  **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See Schedule B9 Attachment | | Unknown |
| 10.  Annuities. Itemize and name each issuer. | X | | | $0.00 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |

Subtotal (Total on this page)   **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                    **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | Signal International Texas GP, LLC 11 North Water Street Ste 16250 Mobile, AL 36602 Ownership % or # of shares: 100% | | Unknown |
| | | Signal International Texas, L.P. 11 North Water Street Ste 16250 Mobile, AL 36602 Ownership % or # of shares: 99% | | Unknown |

Subtotal (Total on this page)    **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                                    **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | $0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $0.00 |
| 16. Accounts Receivable. | | See Schedule B16 Attachment | | $396,259.05 |

Subtotal (Total on this page)          **$396,259.05**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                      **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | $0.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                    **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | American Longshore Mutual Association (ALMA) The Ace Bldg., 30 Woodbourne Ave. Pembroke, Bermuda Return of Workers Compensation Premium | | $438,588.56 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)          **$438,588.56**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**  **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | Domain Names: oilrigrepair.com, signalint.com, signalinternational.com, signalshiprepair.com, signalshiprepairllc.com, signalshipreps.com | | Unknown |
| | | Information Management System (IMS) - is an in-house program written to expand the use of Finesse, the ERP software used by Signal | | Unknown |
| | | Software licenses - see Schedule B23 Attachment | | |

Subtotal (Total on this page)       **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                          **Case No. 15-11500 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Schedule B25 Attachment | | $13,878.78 |
| 26.  Boats, motors, and accessories. | | See Schedule B26 Attachment | | $10,298,853.54 |

Subtotal (Total on this page)    **$10,312,732.32**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                                    **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | $0.00 |
| 28. Office equipment, furnishings, and supplies. | | Computer Equipment & Software Location: MS Shipyard | | $1,139,448.94 |
| | | Furniture & Fixtures Location: MS Shipyard | | $25,505.80 |

Subtotal (Total on this page)     **$1,164,954.74**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                    **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B29-1 Attachment - Cranes & Lifts Location: MS Shipyard | | $6,240,322.70 |
| | | See Schedule B29-2 Attachment - Machinery & Equipment Location: MS Shipyard | | $1,003,336.87 |
| 30.  Inventory. | | WIP Location: MS Shipyard | | $5,484.15 |

Subtotal (Total on this page)        **$7,249,143.72**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                      **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  Animals. | X | | | $0.00 |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | $0.00 |
| 33.  Farming equipment and implements. | X | | | $0.00 |

Subtotal (Total on this page)  |  **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                      **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35.  Other personal property of any kind not already listed. Itemize. | | International Workboat Show Prepaid Marketing Location: Mobile, AL | | $9,837.50 |
| | | Jet Services, Inc. Prepaid Travel Location: Mobile, AL | | $82,321.64 |

Subtotal (Total on this page)      **$92,159.14**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Signal International, LLC**                                    **Case No. 15-11500 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | | Maine Aviation Aircraft Charter, LLC<br>Prepaid Travel<br>Location: Mobile, AL | | $58,333.31 |

|  | |
|---|---|
| Subtotal (Total on this page) | **$58,333.31** |
| Total | **$21,455,778.86** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**In Re: Signal International, LLC**
**Case No. 15-11500**
Schedule B3
Personal Property - Security deposits with public utilities, telephone companies, landlords, and others

| Company | Address 1 | Address 2 | City | State | Zip | Country | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|---|---|
| ADP, INCORPORATED | PO BOX 0500 | | CAROL STREAM | IL | 60132-0500 | | Payroll processing | $5,000.00 |
| American Longshore Mutual Association (ALMA) | The Ace Bldg., 30 Woodbourne Ave. | | Pembroke | | | Bermuda | Workers Compensation Deposit | $1,000,000.00 |
| B H Commercial Portfolio LLC | c/o PM Realty Group | 1011 Highway 6 South, Suite 111 | Houston | TX | 77077 | | Lease deposit - Houston office | $1,514.00 |
| CSX Transportation, Inc. | P.O. Box 116628 | | Atlanta | GA | 30368-6628 | | Lease | $1,319.72 |
| Jackson County Port Authority | P.O. Box 70 | | Pascagoula | MS | 39568 | | Greenwood lease | $483,334.00 |
| Jackson County Port Authority | P.O. Box 70 | | Pascagoula | MS | 39568 | | WB (Port) lease | $72,160.53 |
| Jackson County Port Authority | P.O. Box 70 | | Pascagoula | MS | 39568 | | Drydock (Deephole) lease | $17,915.95 |
| MISSISSIPPI POWER CO | P.O. Box 4079 | | Gulfport | MS | 39502-4079 | | Utility deposit | $5,100.00 |
| PASCAGOULA UTILITIES | PO Drawer 908 | | Pascagoula | MS | 39568-0908 | | Gas deposit | 325.00 |
| PASCAGOULA UTILITIES | PO Drawer 908 | | Pascagoula | MS | 39568-0908 | | East Yard utility | $291.05 |
| PASCAGOULA UTILITIES | PO Drawer 908 | | Pascagoula | MS | 39568-0908 | | West Yard utility | $391.05 |
| SINGING RIVER EPA | P.O. Box 767 | | Lucedale | MS | 39452 | | Utility deposit | $100,000.00 |
| Varilease Finance Inc. | 6340 South 3000 East, Suite 400 | | Salt Lake City | UT | 84121 | | Equipment lease | $55,880.00 |
| | | | | | | | Total: | $1,743,231.30 |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value |
|---|---|---|---|---|---|
| ACE AMERICAN INS CO | PHFD37575756 003 | | Signal International, LLC | Unknown | Unknown |
| AGCS MARINE INS CO (50% LEAD) | OML 92008902 | | Signal International, LLC | Unknown | Unknown |
| AGCS MARINE INS. CO. (100%) | OXL 92008905 | | Signal International, LLC | Unknown | Unknown |
| AGCS MARINE INS. CO. (34% LEAD) | OXL92008903 | | Signal International, LLC | Unknown | Unknown |
| AGCS MARINE INS. CO. (36% LEAD) | OXL 92008904 | | Signal International, LLC | Unknown | Unknown |
| ALLIED WORLD ASSURANCE CO (33.333%) | 0306-3337-1A | | Signal International, LLC | Unknown | Unknown |
| AMERICAN LONGSHORE MUTUAL ASSOCIATION (ALMA) | ALMA00311-08 | | Signal International, LLC | Unknown | Unknown |
| ASPEN SPECIALTY INS CO  (12.5%) | PRA823Y15 | | Signal International, LLC | Unknown | Unknown |
| ASPEN SPECIALTY INS CO  (16.67%) | PXA6GRM15 | | Signal International, LLC | Unknown | Unknown |
| ATLANTIC SPECIALTY INS CO (50%) | B5JH9035815 | | Signal International, LLC | Unknown | Unknown |
| AXIS SURPLUS INS CO (25%) | EAF 750409/01/2015 | | Signal International, LLC | Unknown | Unknown |
| CATLIN INS CO INC | HLO-4550-0115 | | Signal International, LLC | Unknown | Unknown |
| ENDURANCE AMERICAN SPECIALTY INS CO (16.67%) | CPN10006371300 | | Signal International, LLC | Unknown | Unknown |
| ESSEX INSURANCE COMPANY | 9CC8825-5 | | Signal International, LLC | Unknown | Unknown |
| GREAT AMERICAN INS CO OF NY | WC409581100 | | Signal International, LLC | Unknown | Unknown |
| HOUSTON CASUALTY CO  (20%) | CUL60133.015 | | Signal International, LLC | Unknown | Unknown |
| LIBERTY MUTUAL INS CO (3.33%) | 3AAACZZS005 | | Signal International, LLC | Unknown | Unknown |
| LIBERTY MUTUAL INS CO (30%) | ATAAR5OU003 | | Signal International, LLC | Unknown | Unknown |
| LIBERTY SURPLUS INS CORP (16.67%) | 1000079083-02 | | Signal International, LLC | Unknown | Unknown |
| LLOYD'S (17.5%) | 3CPO-150025 / NA-150001 | | Signal International, LLC | Unknown | Unknown |
| MARKEL INT'L INS CO, LTD ON BEHALF OF LLOYD'S SYNDICATES (20%) | CA7201B14MZA-1 | | Signal International, LLC | Unknown | Unknown |
| MARKEL INT'L INS CO, LTD ON BEHALF OF LLOYD'S SYNDICATES (20.667%) | CA7201B14M2A-2 | | Signal International, LLC | Unknown | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value |
|---|---|---|---|---|---|
| MAXUM INDEMNITY CO (16.67%) | MSP 6014560-05 | | Signal International, LLC | Unknown | Unknown |
| NAVIGATORS INS. CO. (10.67%) | HO15LIA00213801 | | Signal International, LLC | Unknown | Unknown |
| STEADFAST INS CO (25%) | CPP 5492048-02 | | Signal International, LLC | Unknown | Unknown |
| TRAVELERS INDEMNITY CO OF AMERICA | P-810-5427P633-TIA-15 | | Signal International, LLC | Unknown | Unknown |
| TRAVELERS PROPERTY & CASUALTY CO OF AMERICA | M5J-BME1-0273L707-TIL-15 | | Signal International, LLC | Unknown | Unknown |
| TRAVELERS PROPERTY CASUALTY CO OF AMERICA (16%) | ZOB 71M23562 | | Signal International, LLC | Unknown | Unknown |
| VARIOUS LLOYD'S SYNDICATES | 06908-02 | | Signal International, LLC | Unknown | Unknown |
| VARIOUS LLOYD'S SYNDICATES | 06909-02XS | | Signal International, LLC | Unknown | Unknown |
| XL SPECIALTY INS CO (29.33%) | UM00012534EL15A | | Signal International, LLC | Unknown | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B16
Personal Property - Accounts receivable

| Company | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|
| Bro-Tex International Metals | 4690 Mar Street | | Brownsville | TX | 78521 | | Trade receivables | $ 5,449.56 |
| DIAMOND OFFSHORE | 111 VETERANS BLVD., HERITIAGE | | METAIRIE | LA | 70005 | | Trade receivables | $ 76,188.00 |
| Dixstone Holdings Limited | West Bay Street | PO Box N10051 | Nassau | | | Bahamas | Trade receivables | $ 10,976.00 |
| E SOURCE HOLDING, LLC | 1055 GEMINI | | HOUSTON | TX | 77058 | | Trade receivables | $ 55,135.16 |
| HERCULES DRILLING COMPANY | 9 GREENWAY PLAZA | SUITE 2200 | HOUSTON | TX | 77046 | | Trade receivables | $ 1,000.00 |
| HERCULES OFFSHORE DRILLING | 9 GREENWAY PLAZA | SUITE 2200 | HOUSTON | TX | 77046 | | Trade receivables | $ 6,000.00 |
| Rowan Companies Inc. | 5450 TRANSCO TOWER, 2800 POST | | HOUSTON | TX | 77056-6196 | | Trade receivables | $ 35,765.00 |
| SIGNET MARINE CORP. | 1330 POST OAK BLVD | SUITE 2150 | HOUSTON | TX | 77056-3019 | | Trade receivables | $ 6,771.00 |
| TRANSOCEAN OFFSHORE DEEPWATER | 2000 W. Sam Houston Pkwy S | Suite 800 | Houston | TX | 77042 | | Trade receivables | $ 1,995.23 |
| VT HALTER MARINE, INC. | 900 BAYOU CASOTTE PARKWAY | | PASCAGOULA | MS | 39581 | | Trade receivables | $ 195,644.10 |
| WESTPORT ORANGE SHIPYARD, LLC | 91 WEST FRONT ST | | ORANGE | TX | 77630 | | Trade receivables | $ 1,335.00 |
| | | | | | | | Total: | $ 396,259.05 |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| 1099 Pro | 5 | Unknown |
| 3DMark | 1 | Unknown |
| 7-Zip | 3 | Unknown |
| ABB Industrial Robot Communication Runtime | 1 | Unknown |
| ABBYY FineReader for ScanSnap | 1 | Unknown |
| AccXES | 1 | Unknown |
| Acrobat.com | 1 | Unknown |
| Active Directory | 3 | Unknown |
| Acumen Fuse | 1 | Unknown |
| AD Free Edition | 2 | Unknown |
| Adobe | 76 | Unknown |
| ADP PC/Payroll for Windows Server | 2 | Unknown |
| Advanced Installer/Scanner | 2 | Unknown |
| Advantage ODBC Driver | 1 | Unknown |
| AFT Fathom | 1 | Unknown |
| Agere Systems PCI Soft Modem | 1 | Unknown |
| Akamai NetSession Interface | 1 | Unknown |
| Aladdin DiagnostiX | 1 | Unknown |
| Alcor Micro Smart Card Reader Driver | 1 | Unknown |
| Amazon Cloud Drive | 1 | Unknown |
| AMD Catalyst Install Manager | 1 | Unknown |
| Americom Technology VXTracker | 1 | Unknown |
| AMR MP3 Converter | 1 | Unknown |
| Angry IP Scanner | 1 | Unknown |
| ANSYS SCDM | 1 | Unknown |
| Any PDF to DWG Converter | 1 | Unknown |
| Apache Tomcat | 1 | Unknown |
| APIndexer | 2 | Unknown |
| Apple Application/Software Support | 5 | Unknown |
| Application Insights Agent/Verifier | 2 | Unknown |
| ArcSoft | 2 | Unknown |
| Arena Student Version | 1 | Unknown |
| Ask Toolbar Updater | 1 | Unknown |
| Asmedia | 1 | Unknown |
| Aspera Connect | 1 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| Asset Keeper | 4 | Unknown |
| AT&T AllAccess | 1 | Unknown |
| ATI | 2 | Unknown |
| Audacity | 1 | Unknown |
| Auslogics Disk Defrag | 2 | Unknown |
| AuthenTec TrueSuite | 1 | Unknown |
| AutoCAD | 9 | Unknown |
| Autodesk | 77 | Unknown |
| AutoHotkey | 1 | Unknown |
| AutoIt | 1 | Unknown |
| AVG SafeGuard toolbar | 1 | Unknown |
| AXIS Camera Media Control Management | 2 | Unknown |
| Battery Recalibration | 1 | Unknown |
| BeamPro | 1 | Unknown |
| Bentley IEG License Service | 3 | Unknown |
| Beyond Compare | 1 | Unknown |
| Bible Study | 2 | Unknown |
| Bidata | 1 | Unknown |
| Bing Bar | 1 | Unknown |
| Bluetooth Stack for Windows | 1 | Unknown |
| Bomgar | 10 | Unknown |
| Bonjour | 1 | Unknown |
| Boot Services | 1 | Unknown |
| Broadcom | 10 | Unknown |
| Brother Editor | 3 | Unknown |
| BrowserSafeguard with RocketTab | 1 | Unknown |
| BT-PlotAssistant | 1 | Unknown |
| BtwMfcMM | 1 | Unknown |
| BUFFALO NS-SHFT | 1 | Unknown |
| BusinessObjects Enterprise | 1 | Unknown |
| Camera Finder | 1 | Unknown |
| Canon Camera Software | 27 | Unknown |
| Capn Voyager Mosaic | 1 | Unknown |
| Cardiris | 1 | Unknown |
| CardMinder | 1 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
| --- | --- | --- |
| CardScan | 3 | Unknown |
| CASIO USB Driver | 2 | Unknown |
| Catalyst Control Center | 1 | Unknown |
| CCleaner | 1 | Unknown |
| CHMC USB Driver | 1 | Unknown |
| Cisco Software | 23 | Unknown |
| Citrix | 37 | Unknown |
| ClockTerminal_II | 5 | Unknown |
| CloneCD | 1 | Unknown |
| CMenuExtender | 1 | Unknown |
| Combined Community Codec | 1 | Unknown |
| Cometdocs | 1 | Unknown |
| Commercial Series Customer Programming Software | 1 | Unknown |
| Compatibility Pack forOffice system | 1 | Unknown |
| Component Checker | 1 | Unknown |
| Composite | 1 | Unknown |
| Concealed Mode Utility | 1 | Unknown |
| Conexant HD Audio | 1 | Unknown |
| Config Advisor/Mgr | 2 | Unknown |
| ControlAP | 1 | Unknown |
| Corel | 2 | Unknown |
| Cortona¨ | 1 | Unknown |
| Coupon Printer for Windows | 1 | Unknown |
| CPUID CPU-Z | 1 | Unknown |
| Crosby | 2 | Unknown |
| Crystal | 13 | Unknown |
| CyberLink | 6 | Unknown |
| DameWare | 5 | Unknown |
| Data Lifeguard Diagnostic for Windows | 1 | Unknown |
| Datacard IDCentre Silver Software | 2 | Unknown |
| DataGrid | 5 | Unknown |
| DCA1B4C0-98A5-418B-8293-45663180B6C5 | 1 | Unknown |
| Debugging Tools for Windows | 2 | Unknown |
| DefaultTab | 1 | Unknown |
| Dell Software | 6 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| Deltek Acumen | 2 | Unknown |
| Desktop Software | 2 | Unknown |
| Device Access Manager for HP ProtectTools | 1 | Unknown |
| DeviceLock | 4 | Unknown |
| DevUp Service | 1 | Unknown |
| DHTML Editing Component | 1 | Unknown |
| Diagnostics for Card Printers | 1 | Unknown |
| Digital Photo/Voice Navigator | 2 | Unknown |
| DIRECTV Player | 1 | Unknown |
| Diskeeper EnterpriseServer | 1 | Unknown |
| DisplayFusion | 4 | Unknown |
| DMUninstaller | 1 | Unknown |
| docuPrinter | 2 | Unknown |
| Dotfuscator Software Services | 1 | Unknown |
| Drive Encryption For HP ProtectTools | 1 | Unknown |
| DriverToolkit | 3 | Unknown |
| Dropbox | 1 | Unknown |
| DualServer | 1 | Unknown |
| DWG TrueView | 5 | Unknown |
| EASEUS Partition Recovery | 1 | Unknown |
| Easy Rafters | 1 | Unknown |
| EasyMP Monitor | 1 | Unknown |
| eBeam | 1 | Unknown |
| eBrowser Uninstallation | 1 | Unknown |
| Eco Materials Adviser | 1 | Unknown |
| Elo Universal Driver | 2 | Unknown |
| Embedded Security for HP ProtectTools | 1 | Unknown |
| Energy Star Digital Logo | 1 | Unknown |
| Entity Framework | 3 | Unknown |
| EPSON Printer Driver | 3 | Unknown |
| Eusing Free Registry Cleaner | 1 | Unknown |
| Everio MediaBrowser | 1 | Unknown |
| Evernote | 3 | Unknown |
| Everything | 1 | Unknown |
| Exam Software | 2 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| ExcelToDBF | 1 | Unknown |
| Exchange System Manager | 1 | Unknown |
| Explorer Suite III | 1 | Unknown |
| EZ Macros | 1 | Unknown |
| Face Recognition for HP ProtectTools | 1 | Unknown |
| FARO | 3 | Unknown |
| FastCGI | 1 | Unknown |
| FCL USB Pen Tablet | 1 | Unknown |
| ffdshow | 1 | Unknown |
| FileZilla | 5 | Unknown |
| Finesse | 5 | Unknown |
| FolderSizes | 1 | Unknown |
| FoxTab PDF Reader | 1 | Unknown |
| freeFTPd | 1 | Unknown |
| FUJIFILM MyFinePix Studio | 1 | Unknown |
| Futuremark SystemInfo | 1 | Unknown |
| Garmin Software | 2 | Unknown |
| GetSavin | 1 | Unknown |
| Glary Utilities | 3 | Unknown |
| GNS3 | 1 | Unknown |
| GNU Ghostscript | 2 | Unknown |
| Google | 5 | Unknown |
| GoToAssist Corporate | 1 | Unknown |
| GoToMeeting | 9 | Unknown |
| GoToMyPC | 1 | Unknown |
| GPL Ghostscript | 2 | Unknown |
| Hand Writing Utility | 1 | Unknown |
| HandBrake | 1 | Unknown |
| HASP Device Driver | 2 | Unknown |
| HDAUDIO Soft Data Fax Modem with SmartCP | 1 | Unknown |
| Headless Server Registry Update | 1 | Unknown |
| HelpSTAR SQL Web Portal | 1 | Unknown |
| High Definition Audio Driver Package | 1 | Unknown |
| HighMAT Extension to Microsoft Windows XP CD Writing Wizard | 1 | Unknown |
| Hotkey | 2 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| HP Software | 97 | Unknown |
| HPSSupply | 1 | Unknown |
| HTMLDOC Open Source | 1 | Unknown |
| HWiNFO64 | 1 | Unknown |
| HyperBac Compression Engine Components | 1 | Unknown |
| I.R.I.S. OCR | 1 | Unknown |
| iCloud | 1 | Unknown |
| IDT Audio | 1 | Unknown |
| iExplorer | 1 | Unknown |
| IIS | 4 | Unknown |
| Image Plugin | 1 | Unknown |
| ImgBurn | 1 | Unknown |
| IMS | 5 | Unknown |
| Infragistics | 14 | Unknown |
| Inkscape | 1 | Unknown |
| InstallShield | 1 | Unknown |
| Intel(R) Software | 39 | Unknown |
| Intelli-M Access | 1 | Unknown |
| Inter-Tel Collaboration Client | 1 | Unknown |
| Internet Explorer Developer Toolbar | 1 | Unknown |
| InterVideo WinDVD | 2 | Unknown |
| IP-Tools | 1 | Unknown |
| ipMonitor | 1 | Unknown |
| IPTInstaller | 1 | Unknown |
| IrfanView | 1 | Unknown |
| iSkysoft Data Recovery | 1 | Unknown |
| ITESetup | 1 | Unknown |
| iTunes | 1 | Unknown |
| J2SE | 4 | Unknown |
| Java | 58 | Unknown |
| JHelioviewer | 1 | Unknown |
| JMB36X Raid Configurer | 1 | Unknown |
| JMicron | 3 | Unknown |
| join.me | 1 | Unknown |
| K-Lite Codec Pack | 2 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| Kaspersky Lab Network Agent | 1 | Unknown |
| KeePass Password Safe | 4 | Unknown |
| Kernel for Outlook PST Repair | 1 | Unknown |
| Kiwi Syslog Server | 1 | Unknown |
| Klever PumpKIN 2.7.2 | 1 | Unknown |
| Kodak EasyShare software | 1 | Unknown |
| KONICA MINOLTA SOFTWARE | 3 | Unknown |
| KRANENDONK Software Products | 1 | Unknown |
| Kyocera Product Software | 2 | Unknown |
| Lab On Demand Hyper-V VMConnect ActiveX | 1 | Unknown |
| LAME | 1 | Unknown |
| Lansweeper | 2 | Unknown |
| LaserJet 1020 Software | 1 | Unknown |
| LEADTOOLS Raster Imaging | 1 | Unknown |
| Lexmark Printable Web | 1 | Unknown |
| LG USB Modem driver | 1 | Unknown |
| LightScribe Software | 4 | Unknown |
| Link Shell Extension | 1 | Unknown |
| Livescribe | 2 | Unknown |
| LiveUpdate | 2 | Unknown |
| LizardTech | 2 | Unknown |
| Load CAPN DVD Chart Regions | 1 | Unknown |
| Logitech Software | 8 | Unknown |
| LogMeIn | 1 | Unknown |
| LogMeTT | 1 | Unknown |
| LogonExpert | 1 | Unknown |
| Lotus Notes | 1 | Unknown |
| Loupe Utility | 1 | Unknown |
| LSI HDA Modem | 1 | Unknown |
| M86 Security Authenticator | 2 | Unknown |
| Magical Jelly Bean KeyFinder | 1 | Unknown |
| MagicDisc | 1 | Unknown |
| Malwarebytes' Anti-Malware | 6 | Unknown |
| Management Console | 1 | Unknown |
| Manitowoc Compu-Crane | 1 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| MassPlus | 2 | Unknown |
| Masterdock | 2 | Unknown |
| MatchWare MindView | 1 | Unknown |
| McAfee Security Scan Plus | 1 | Unknown |
| Media Player | 1 | Unknown |
| MemInfo | 1 | Unknown |
| MetaFrame Presentation Server Client | 1 | Unknown |
| Microsoft .NET | 25 | Unknown |
| Microsoft Office Products | 305 | Unknown |
| Midaps | 1 | Unknown |
| MINITAB 14 Student | 1 | Unknown |
| MobileMe Control Panel | 1 | Unknown |
| MobileOffice S800 | 1 | Unknown |
| MotoCast | 1 | Unknown |
| Motorola Software | 6 | Unknown |
| Mozilla Firefox | 18 | Unknown |
| MPM | 1 | Unknown |
| MrvlUsgTracking64 | 2 | Unknown |
| MSDN Library | 2 | Unknown |
| MSXML Service Pack | 12 | Unknown |
| MT for Windows | 4 | Unknown |
| MTCSqlJobService | 1 | Unknown |
| MTP Porting Kit | 1 | Unknown |
| MVO | 2 | Unknown |
| My-T-Touch | 1 | Unknown |
| MyFreeCodec | 1 | Unknown |
| MySpeed | 2 | Unknown |
| MySQL Server 5.5 | 2 | Unknown |
| NavisWorks Freedom | 2 | Unknown |
| NEC Electronics USB Host Controller Driver | 1 | Unknown |
| Nero Update | 4 | Unknown |
| NetApp | 2 | Unknown |
| Netcam Watcher Player | 1 | Unknown |
| NetMos Multi-IO Controller | 1 | Unknown |
| NetStress | 1 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| Network Notepad | 1 | Unknown |
| Nitro Pro | 4 | Unknown |
| Notepad++ | 1 | Unknown |
| NTFS Permissions Reporter Free Edition | 1 | Unknown |
| NTI Backup Now EZ | 1 | Unknown |
| Nuance | 3 | Unknown |
| NVIDIA Drivers | 65 | Unknown |
| OCR Software by I.R.I.S. | 1 | Unknown |
| One-click AMR to MP3 Converter | 2 | Unknown |
| OneTouch | 2 | Unknown |
| OpenSSL | 3 | Unknown |
| OpenTFTPServer | 1 | Unknown |
| Oracle | 2 | Unknown |
| OrderReminder | 1 | Unknown |
| Outlook Recovery Toolbox | 1 | Unknown |
| Paint Shop Pro 7 | 1 | Unknown |
| Panasonic Device Software | 2 | Unknown |
| Panini | 2 | Unknown |
| PANTECH UML290 | 1 | Unknown |
| PaperPort | 4 | Unknown |
| PBLPeeper | 1 | Unknown |
| PC Information Viewer | 1 | Unknown |
| pcProx | 1 | Unknown |
| PDF Complete Corporate Edition | 2 | Unknown |
| PDF Split-Merge | 1 | Unknown |
| PDF24 Creator | 1 | Unknown |
| Pdf995 | 1 | Unknown |
| PDQ Deploy | 1 | Unknown |
| Peer Monitor | 1 | Unknown |
| PelcoMediaPlayer | 1 | Unknown |
| PENPOWER WorldCard | 1 | Unknown |
| Pertmaster8x | 1 | Unknown |
| PFA Server Registry Update | 1 | Unknown |
| Photo Explosion | 1 | Unknown |
| PHP | 1 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| Picasa 3 | 1 | Unknown |
| PIPE-FLO | 2 | Unknown |
| PipeLink for STAAD.Pro | 2 | Unknown |
| PL-2303 USB-to-Serial | 1 | Unknown |
| Pointools | 2 | Unknown |
| Power Plan Extension Utility | 1 | Unknown |
| Powerprint | 2 | Unknown |
| PowerVault Modular Disk Storage Manager | 1 | Unknown |
| Prerequisites for SSDT | 1 | Unknown |
| Primavera | 6 | Unknown |
| PrimoPDF | 2 | Unknown |
| Print | 1 | Unknown |
| Print Screen Deluxe | 1 | Unknown |
| PrintCounts NSDP Client | 2 | Unknown |
| PrintKey2000 | 1 | Unknown |
| Privacy Manager for HP ProtectTools | 1 | Unknown |
| Product Improvement Study for HP DJ 1510 Series | 1 | Unknown |
| Programmer's Notepad | 1 | Unknown |
| ProNest | 3 | Unknown |
| PuTTY | 1 | Unknown |
| Python | 1 | Unknown |
| Quest | 2 | Unknown |
| QuickBooks | 2 | Unknown |
| QuickTime | 2 | Unknown |
| QuiskScaf | 1 | Unknown |
| Quotation | 2 | Unknown |
| RADVISION Conference Client | 1 | Unknown |
| Raptr | 1 | Unknown |
| RCA Software | 2 | Unknown |
| Real-Time Monitoring Tool | 1 | Unknown |
| RealLegal E-Transcript Bundle Viewer | 1 | Unknown |
| RealPlayer | 1 | Unknown |
| Realtek | 7 | Unknown |
| Relativity Web Client | 2 | Unknown |
| Relay Test Program | 1 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| Remote Desktop | 2 | Unknown |
| Renesas Electronics USB Host Controller Driver | 1 | Unknown |
| Request | 1 | Unknown |
| RescuePRO | 1 | Unknown |
| Restore Agent | 1 | Unknown |
| Rhinoceros | 7 | Unknown |
| RICOH Media Driver | 1 | Unknown |
| Rosetta Stone | 1 | Unknown |
| Roxio | 14 | Unknown |
| RVTools | 1 | Unknown |
| Safari | 1 | Unknown |
| SafeNet Authentication Client | 1 | Unknown |
| Samsung Device Software | 2 | Unknown |
| Scalable WinINSTALL LE | 1 | Unknown |
| ScanLite2 | 1 | Unknown |
| ScanRouter | 1 | Unknown |
| ScanSnap | 2 | Unknown |
| ScanSoft PaperPort | 1 | Unknown |
| SCENE | 3 | Unknown |
| SciTE4AutoIt3 | 1 | Unknown |
| Scott Gas Monitor | 1 | Unknown |
| SCR3xxx Smart Card Reader | 1 | Unknown |
| Search App by Ask | 1 | Unknown |
| Secure Gateway | 1 | Unknown |
| Security Update for Windows Search | 1 | Unknown |
| Sendori | 1 | Unknown |
| Sentinel | 5 | Unknown |
| Serif MontagePlus | 1 | Unknown |
| SES Driver | 1 | Unknown |
| Setup1 | 1 | Unknown |
| Sharepod | 1 | Unknown |
| SHARP Driver | 2 | Unknown |
| ShipConstructor | 6 | Unknown |
| Shop for HP Supplies | 1 | Unknown |
| ShopAtHome.com | 2 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| SI Network Desktop | 1 | Unknown |
| SigmaTel Audio | 1 | Unknown |
| SigTool Imager Plus v1.3 | 1 | Unknown |
| Silent Install Builder | 1 | Unknown |
| Silicon Laboratories CP210x USB to UART Bridge | 1 | Unknown |
| Single Mailbox Recovery | 1 | Unknown |
| Sinister City | 1 | Unknown |
| SiSoftware Sandra Lite | 1 | Unknown |
| SiteSurveyPlugin | 1 | Unknown |
| Skillpipe Reader | 1 | Unknown |
| Skype | 4 | Unknown |
| Smart-X SignatureOne | 1 | Unknown |
| SmartSound | 2 | Unknown |
| SMSC | 2 | Unknown |
| SnapDrive | 1 | Unknown |
| SnapManager | 2 | Unknown |
| SNMPv3 agent | 1 | Unknown |
| Soft Data Fax Modem with SmartCP | 1 | Unknown |
| Software Setup | 1 | Unknown |
| SolarWinds | 21 | Unknown |
| Sony Device Software | 1 | Unknown |
| Sound Organizer | 1 | Unknown |
| SoundMAX | 1 | Unknown |
| SpatialAnalyzer | 2 | Unknown |
| Specops Gpupdate | 1 | Unknown |
| Spiceworks | 1 | Unknown |
| Spotify | 1 | Unknown |
| Spotlight | 2 | Unknown |
| Sprint SmartView | 1 | Unknown |
| Spybot - Search & Destroy | 1 | Unknown |
| SQL | 17 | Unknown |
| SSI Licensing | 1 | Unknown |
| SSL Diagnostics | 1 | Unknown |
| SSMS Integration | 1 | Unknown |
| STAAD | 5 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| Startup Delayer | 1 | Unknown |
| Stellar Phoenix | 2 | Unknown |
| Sybase | 10 | Unknown |
| Symantec | 9 | Unknown |
| Synaptics Pointing Device Driver | 1 | Unknown |
| SyncToy | 1 | Unknown |
| System Requirements Lab for Intel | 1 | Unknown |
| Tablet Button Manager | 1 | Unknown |
| TamoSoft Throughput Test | 1 | Unknown |
| Tanks409d | 1 | Unknown |
| TeamViewer | 2 | Unknown |
| TellerScan Driver | 1 | Unknown |
| Tera Term | 4 | Unknown |
| Tftpd32 Standalone Edition | 1 | Unknown |
| Tftpd64 Standalone Edition | 1 | Unknown |
| TFTPUtil GUI Installer | 1 | Unknown |
| The Dude | 1 | Unknown |
| The Penn State Alumni Association | 1 | Unknown |
| The Weather Channel | 3 | Unknown |
| Theft Recovery for HP ProtectTools | 1 | Unknown |
| Tier2Submit | 1 | Unknown |
| TightVNC | 2 | Unknown |
| Topaz Software | 3 | Unknown |
| Torch | 2 | Unknown |
| touchpad | 1 | Unknown |
| TranslatorX | 1 | Unknown |
| Trusteer Endpoint Protection | 1 | Unknown |
| TTLEditor | 1 | Unknown |
| Tutorial Macro Creation | 1 | Unknown |
| Tweak UI | 2 | Unknown |
| Ubiquiti UniFi | 1 | Unknown |
| UltraVnc | 1 | Unknown |
| Unlocker | 3 | Unknown |
| Update for Windows Server | 1 | Unknown |
| Update for Windows XP | 1 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| USB Display Device | 1 | Unknown |
| USB Ethernet Adapter | 1 | Unknown |
| User Profile Hive Cleanup Service | 2 | Unknown |
| Vafmusic8 Toolbar | 1 | Unknown |
| Validity Fingerprint Driver | 2 | Unknown |
| VCE Exam Simulator Demo | 1 | Unknown |
| Verizon Device Software | 6 | Unknown |
| Video Booth | 1 | Unknown |
| ViewSonic Device Software | 4 | Unknown |
| ViewSpan | 1 | Unknown |
| VIP Access SDK | 1 | Unknown |
| Virtual Machine Manager Self-Service Client | 1 | Unknown |
| VirtualCloneDrive | 1 | Unknown |
| Visioneer Strobe XP 220 Driver | 1 | Unknown |
| VisionX Multi-Function System Extensions | 1 | Unknown |
| Visual Studio | 6 | Unknown |
| Visual Subst | 1 | Unknown |
| VitalSource Bookshelf | 1 | Unknown |
| VLC media player | 5 | Unknown |
| Vmware | 14 | Unknown |
| Volume Activation Management Tool | 1 | Unknown |
| VZAccess Manager | 1 | Unknown |
| Wasp Bar Code ActiveX & DLL | 1 | Unknown |
| WCF RIA Services | 2 | Unknown |
| WD Drive Manager | 1 | Unknown |
| Web Deployment Tool | 1 | Unknown |
| WebEx | 1 | Unknown |
| WebPAMPRO | 1 | Unknown |
| WebSlingPlayer ActiveX | 1 | Unknown |
| WIMGAPI | 1 | Unknown |
| WinBatch | 1 | Unknown |
| Windows | 61 | Unknown |
| Windows 7 Drivers | 1 | Unknown |
| WinMerge | 1 | Unknown |
| WinPcap | 3 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Number of Licenses | Net Book Value |
|---|---|---|
| WinRAR | 2 | Unknown |
| WinSCP | 1 | Unknown |
| WinZip | 3 | Unknown |
| Wireless Switch Utility | 1 | Unknown |
| Wireshark | 3 | Unknown |
| xAssets Collection Server | 1 | Unknown |
| XBMC | 1 | Unknown |
| Xerox Device Software | 3 | Unknown |
| XLS to DBF Converter | 1 | Unknown |
| XMediusFAX | 2 | Unknown |
| XnView | 1 | Unknown |
| Yahoo! | 4 | Unknown |
| Zoo | 2 | Unknown |
| Zoo 5.0 | 2 | Unknown |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B25
Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Make | Model | Description | Location | Net Book Value | VIN |
|------|------|-------|-------------|----------|----------------|-----|
| unknown | International | 684 | Tractor | MS Shipyard | See total below | B5100B002722X |
| 1984 | International | S1900(1954) | Truck, Fuel & Lube | MS Shipyard | See total below | 1HTAA19E5EHA16425 |
| 1991 | FGO | SHOP | Trailer, 40' Gooseneck {used with #0071} | MS Shipyard | See total below | TST523809SPLA |
| 1974 | Fruehauf | unknown | Trailer, 48' Float | MS Shipyard | See total below | 2P0482XLW025304 |
| 1990 | Fruehauf | unknown | Trailer, 48' Fruehauf  {used with 0128} | MS Shipyard | See total below | 1H2PO482XLW026304 |
| unknown | unknown | unknown | Trailer, Plate (Jockey) | MS Shipyard | See total below | unknown |
| unknown | unknown | unknown | Trailer, Flatbed | MS Shipyard | See total below | unknown |
| 1988 | unknown | unknown | Trailer, Flatbed | MS Shipyard | See total below | 860808 |
| 1981 | Fontaine | unknown | Trailer, Flatbed | MS Shipyard | See total below | 535154 |
| 1974 | Fruehauf | unknown | Trailer, Flatbed | MS Shipyard | See total below | 473702 |
| 1950 | Hobbs | Float | Trailer, 40' | MS Shipyard | See total below | STC10424 |
| 1977 | Hobbs | Float | Trailer, 40' | MS Shipyard | See total below | 25070FB6S |
| unknown | FGO | unknown | Trailer, Heavy Haul | MS Shipyard | See total below | unknown |
| 2001 | Ford | F-150 | Truck, Pickup | MS Shipyard | See total below | 1FTZX17231NA34874 |
| 1999 | Chevrolet | 1999 Body AM | Truck, Pickup, Ambulance | MS Shipyard | See total below | 1GBJC34F7XF095289 |
| 1998 | Ford | F250 4 x 2 Ext | Truck, Pickup | MS Shipyard | See total below | 1FTPX2767WKC14934 |
| 1995 | Chevrolet | C-3500 Diesel Utility | Truck, Pickup | MS Shipyard | See total below | 1GBKC34F6SJ116787 |
| 1996 | Dodge | Ram 1500 | Truck, Pickup | MS Shipyard | See total below | 1B7HC16XXTS687789 |
| 2002 | Ottawa | Ottawa | Truck, Ottawa | MS Shipyard | See total below | 304056 |
| 2000 | Ford | Ford F150 | Truck, Pickup | MS Shipyard | See total below | 1FTZF1726YKA83193 |
| 1975 | Kenworth | Prime Mover | Truck, Mover, heavy duty prime | MS Shipyard | See total below | 143706K |
| 2005 | Goldhofer | THP/SL | Heavy Hauler, Trailer, hydraulic platform, 6 axle | MS Shipyard | See total below | WGOTHPS6CX0023159 |
| 2005 | Goldhofer | THP/SL | Heavy Hauler, Trailer, hydraulic platform, 6 axle | MS Shipyard | See total below | WGOTHPS6CY0023244 |
| 2005 | Goldhofer | THP/SL | Heavy Hauler, Trailer, hydraulic platform, 4 axle | MS Shipyard | See total below | WGOTHPS49Y0023246 |
| 2005 | Goldhofer | THP/SL | Heavy Hauler, Trailer, hydraulic platform, 4 axle | MS Shipyard | See total below | WGOTHPS49Y0023262 |
| 2003 | Chevrolet | 1500 | Truck, Suburban | MS Shipyard | See total below | 3GNFK16Z93G240123 |
| 2005 | Chevrolet | EX3 | Truck, Van, 16 Passenger | MS Shipyard | See total below | 1GAHG39U651238760 |
| 2006 | Ford | F250 | Truck, {Ms. Cynthia delivery} | MS Shipyard | See total below | 1FTSW21P86EB52814 |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B25
Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Make | Model | Description | Location | Net Book Value | VIN |
|---|---|---|---|---|---|---|
| 2007 | John Deere | 192AW | Golf Cart, Gator | MS Shipyard | See total below | W04X2SD021269 |
| 1980 | Mack | R68ST | Truck, Water | MS Shipyard | See total below | R686ST64032 |
| 2002 | Ford | Ranger | Truck, Pickup | MS Shipyard | See total below | 1FTYR10D12PB45897 |
| 2000 | Chevrolet | S-10 | Truck, Pickup | MS Shipyard | See total below | 1GCCS1453Y8299841 |
| 1998 | Jeep | Cherokee | Truck, Pickup | MS Shipyard | See total below | 1J4FJ28SOWL239669 |
| 1998 | Ford | Ranger | Truck, Pickup | MS Shipyard | See total below | 1FTYR14U4WPA51223 |
| 2003 | Ford | Ranger | Truck, Pickup | MS Shipyard | See total below | 1FTYR10D53PB83294 |
| 2001 | Nissan | XXS | Truck, Pickup | MS Shipyard | See total below | 5N1ED28T71C570206 |
| 2003 | Ford | Ranger | Truck, Pickup | MS Shipyard | See total below | 1FTYR10D63PA20878 |
| 2000 | Freightliner | FL7D | Truck, Flatbed | MS Shipyard | See total below | 1FV6HJAC8YHG79182 |
| 2000 | Great Dane | GPM | Trailer, flatbed | MS Shipyard | See total below | 1GRDM9627YM000932 |
| 2000 | Great Dane | GPM | Trailer, flatbed | MS Shipyard | See total below | 1GRDM9628YM000938 |
| 2005 | International | 8600 | Truck, Freight | MS Shipyard | See total below | 1HSHXAHR75J038745 |
| 2002 | Ford | Ranger | Truck, Pickup | MS Shipyard | See total below | 1FTYR10D12PB08171 |
| 2000 | Club Car | Lynx | Golf Cart | MS Shipyard | See total below | |
| unknown | Fontaine | unknown | Trailer, flatbed 40' | MS Shipyard | See total below | 17000 |
| unknown | Fontaine | unknown | Trailer, flatbed 40' | MS Shipyard | See total below | 16999 |
| unknown | Fontaine | unknown | Trailer, flatbed 40' | MS Shipyard | See total below | 14750 |
| unknown | Lufkin | unknown | Trailer, flatbed 45' | MS Shipyard | See total below | 1L01B4529L1087834 |
| unknown | Nabors | unknown | Trailer, flatbed 40' | MS Shipyard | See total below | 13170TWF |
| unknown | unknown | unknown | Trailer, flatbed 40' | MS Shipyard | See total below | TT4067297 |
| unknown | John Deere | unknown | Gator | MS Shipyard | See total below | unknown |
| 2010 | John Deere | unknown | Gator | MS Shipyard | See total below | M04X25D0511808 |
| 2010 | John Deere | unknown | Gator | MS Shipyard | See total below | M04X2SD052549 |
| 2012 | Kawasaki | Mule 600 | Cart, Golf | MS Shipyard | See total below | JK1AFEB15CB523345 |
| 2006 | Ford | F150 | Truck, Pickup | MS Shipyard | See total below | 1FTRX12W46KC40157 |
| 2007 | Ford | F150 | Truck, Pickup | MS Shipyard | See total below | 1FTRX12W47FB67883 |
| 2006 | Ford | F150 | Truck, Pickup | MS Shipyard | See total below | 1FTRX12W36KB90285 |
| 2014 | KAWK | ATV | Cart - 2014 KAWK ATV | MS Shipyard | See total below | JK1AFEB15EB526779 |
| 1996 | Ford | F-450 | Truck, Pickup, Flatbed {Used with Trailer 101} | MS Shipyard | See total below | 1FDLF47F6TEB30851 |
| 1986 | International | S1900(1955) | Truck, Fuel & Lube | MS Shipyard | See total below | 1HSLRUXN9GHA61784 |
| 2001 | Ottawa | Ottawa | Truck, Ottawa | MS Shipyard | See total below | 303218 |
| 2007 | John Deere | TS | Golf Cart, Gator | MS Shipyard | See total below | W004X2SD018126 |
| 2007 | John Deere | TS | Golf Cart, Gator | MS Shipyard | See total below | W004X2SD019415 |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B25
Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Make | Model | Description | Location | Net Book Value | VIN |
|------|------|-------|-------------|----------|----------------|-----|
| 2007 | John Deere | TS | Golf Cart, Gator | MS Shipyard | See total below | W04S2XSD020722 |
| **Total of all Automobiles, trucks, trailers, and other vehicles and accessories** | | | | | **13,878.78** | |

**In Re: Signal International, LLC**
**Case No. 15-11500**
Schedule B26
Personal Property - Boats, motors, and accessories

| Vessel | Current Location | Net Book Value |
|---|---|---|
| Maggie D (599351) | MS East Yard, Pascagoula, MS | See total below |
| Miss Tiff (687129) | MS East Yard, Pascagoula, MS | See total below |
| Dual Carrier (1062576) | MS East Yard, Pascagoula, MS | See total below |
| Mr. T (1162687) | MS East Yard, Pascagoula, MS | See total below |
| Jack King (517314) | MS East Yard, Pascagoula, MS | See total below |
| 20' Yamaha 150 | MS East Yard, Pascagoula, MS | See total below |
| 16' Lowe | MS East Yard, Pascagoula, MS | See total below |
| Crunch Barge | MS East Yard, Pascagoula, MS | See total below |
| Crunch Barge | MS East Yard, Pascagoula, MS | See total below |
| Crunch Barge | MS East Yard, Pascagoula, MS | See total below |
| Deck Barge | MS East Yard, Pascagoula, MS | See total below |
| Deck Barge | MS East Yard, Pascagoula, MS | See total below |
| Deck Barge | MS East Yard, Pascagoula, MS | See total below |
| Deck Barge | MS East Yard, Pascagoula, MS | See total below |
| Deck Barge | MS East Yard, Pascagoula, MS | See total below |
| Deck Barge | MS East Yard, Pascagoula, MS | See total below |
| Deck Barge | MS East Yard, Pascagoula, MS | See total below |
| **Total all vessels** | **Pascagoula, MS** | **10,298,853.54** |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-1
Cranes Lifts

| Description | Location | Net Book Value |
|---|---|---|
| 1993 Manitowoc Crane, Crawler 200 Ton | MS Shipyard | See total below |
| 1984 Dressor Forklift, Cherry Picker 15 Ton | MS Shipyard | See total below |
| 1978 Manitowoc Crane, Ringer, Barge Mounted {Miss Tiff} same as line item 8 300 Ton | MS Shipyard | See total below |
| 1990 Galion Forklift, Cherry Picker 15 Ton | MS Shipyard | See total below |
| 1990 Galion Forklift, Cherry Picker 15 Ton | MS Shipyard | See total below |
| Manitowoc Ringer, S2 Ring {Used with 0068 Crane} | MS Shipyard | See total below |
| 1998 Dressor Forklift, Cherry Picker 15 Ton | MS Shipyard | See total below |
| P & H Crane, Overhead (Bridge), Freestanding 20 Ton | MS Shipyard | See total below |
| Washington Ironworks Crane, Gantry 125 Ton | MS Shipyard | See total below |
| 1998 Manitowoc Crane, Crawler 300 Ton | MS Shipyard | See total below |
| 1982 Dressor Forklift, Cherry Picker 15 Ton | MS Shipyard | See total below |
| P & H Crane, Overhead (Bridge) 15 Ton | MS Shipyard | See total below |
| P & H Crane, Overhead (Bridge) 15 Ton | MS Shipyard | See total below |
| P & H Crane, Overhead (Bridge) 40 Ton | MS Shipyard | See total below |
| P & H Crane, Overhead (Bridge) 40 Ton | MS Shipyard | See total below |
| P & H Crane, Overhead (Bridge) 15 Ton | MS Shipyard | See total below |
| P & H Crane, Overhead (Bridge) 30 Ton | MS Shipyard | See total below |
| P & H Crane, Overhead (Bridge) 30 Ton | MS Shipyard | See total below |
| P & H Crane, Overhead (Bridge) 30 Ton | MS Shipyard | See total below |
| 1977 Manitowoc Crane, Ringer, Barge  {Mr. T} 300 Ton | MS Shipyard | See total below |
| 1995 Toyota Forklift, Pneumatic, LP Gas Powered 8,000 lbs | MS Shipyard | See total below |
| 2003 Taylor Forklift | MS Shipyard | See total below |
| Kranco Crane, 40 ton, 40' hook height, 150' rail traveling gantry 40 ton | MS Shipyard | See total below |
| 2006 Gradall Forklift, extendable with enclosed cab 10000 lbs | MS Shipyard | See total below |
| 2006 Gradall Forklift, extendable with enclosed cab 10000 lbs | MS Shipyard | See total below |
| 2006 Gradall Forklift, extendable with enclosed cab 10000 lbs | MS Shipyard | See total below |
| 2006 Gradall Forklift, extendable with enclosed cab 10000 lbs | MS Shipyard | See total below |
| 2000 Hyster Forklift, Diesel 5000 lbs | MS Shipyard | See total below |
| 1975 Washington Ironworks Crane, Gantry | MS Shipyard | See total below |
| 2008 Jungheinrich Picker, High level order | MS Shipyard | See total below |
| 2010 OMI Crane, Overhead 5 ton 5 ton | MS Shipyard | See total below |
| 2010 OMI Crane, Overhead 5 ton 5 ton | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-1
Cranes Lifts

| Description | Location | Net Book Value |
|---|---|---|
| 2010 Sumner Lift, Material | MS Shipyard | See total below |
| 2010 Sumner Lift, Material | MS Shipyard | See total below |
| Deshazo  Crane, Overhead (Bridge) 10 Ton | MS Shipyard | See total below |
| 1990 Manitowoc Crane, Ringer 600 Ton | MS Shipyard | See total below |
| Yale Crane, Overhead (Bridge) 2 Ton | MS Shipyard | See total below |
| 2010 Hyster Lift, Fork 5000 lb | MS Shipyard | See total below |
| **Total of all Cranes & Lifts** | **MS Shipyard** | **6,240,322.70** |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| RB Pump Pump, Industrial Horizontal Split Case, Starboard Side 2400 GPM @50' TDH, 890 RPM | MS Shipyard | See total below |
| RB Pump Pump, Industrial Horizontal Split Case, Port Side 2400 GPM @50' TDH, 890 RPM | MS Shipyard | See total below |
| Myers Pump, Sewage, Submersible 5HP, 460 volt | MS Shipyard | See total below |
| Pump, Water, 30 HP, 400 GPM, 3535 RPM | MS Shipyard | See total below |
| Pump, Water, 40 HP, 400 GPM, 3535 RPM | MS Shipyard | See total below |
| Pump, Water, Fire, 5 HP, 53 GPM, 3490 RPM | MS Shipyard | See total below |
| Pump, Water, Fresh Water, 7.5 HP, 210 GPM, 3450 RPM | MS Shipyard | See total below |
| Pump, Water, Fire, 30 HP, 400 GPM, 3535 RPM | MS Shipyard | See total below |
| Pump, Water, Fresh Water, 7.5 HP, 210 GPM, 3450 RPM | MS Shipyard | See total below |
| Pump, Water, Fresh Water, ? HP, 400 GPM, 3535 RPM | MS Shipyard | See total below |
| ESAB Table, Flame Burner | MS Shipyard | See total below |
| ESAB Table, Plasma Cutter | MS Shipyard | See total below |
| Ogden Welder, One-Sided Series Arc Seam Welding Gantry | MS Shipyard | See total below |
| Ogden Welder, 8-Headed Bi-Directional Dart IV Stiffener Welding Gantry | MS Shipyard | See total below |
| Ogden Stiffener, Fitter Gantry | MS Shipyard | See total below |
| Wheel-A-Brator, Inc. Wheelabrator, BCP Auto Blast Machine {set} | MS Shipyard | See total below |
| Wheel-A-Brator, Inc. Wheelabrator, BCP Auto Paint System {set} | MS Shipyard | See total below |
| Sullair Compressor, Air, Electric 350 HP | MS Shipyard | See total below |
| Sullair Compressor, Air, Electric 350 HP | MS Shipyard | See total below |
| Lift Stations, Portable Submersible Pumps | MS Shipyard | See total below |
| Sand Pot 6 Ton | MS Shipyard | See total below |
| Sand Hopper 35 Ton | MS Shipyard | See total below |
| Sand Hopper 35 Ton | MS Shipyard | See total below |
| Sand Hopper 35 Ton | MS Shipyard | See total below |
| Sand Hopper 35 Ton | MS Shipyard | See total below |
| Sand Hopper 35 Ton | MS Shipyard | See total below |
| Sand Hopper 35 Ton | MS Shipyard | See total below |
| Sand Hopper 35 Ton | MS Shipyard | See total below |
| Sand Pot 28 Ton | MS Shipyard | See total below |
| Sand Pot 40 Ton | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Multiple Coolers, Water | MS Shipyard | See total below |
| FGO Fuel Station (List 6 Tanks) | MS Shipyard | See total below |
| Walker Magnet 40,000 lbs. | MS Shipyard | See total below |
| Roll-In-Saw Saw, Band, 12" 12 Inch | MS Shipyard | See total below |
| Victaulic Roll Grover | MS Shipyard | See total below |
| Victaulic Roll Grover | MS Shipyard | See total below |
| Lagun Machine, Milling, Vertical | MS Shipyard | See total below |
| Magnetic Fitting Device | MS Shipyard | See total below |
| Rutland Machine, Drill/Mill | MS Shipyard | See total below |
| Piranha IronWorker | MS Shipyard | See total below |
| Flushing Equipment | MS Shipyard | See total below |
| Ransome Drive Roll 400 Ton | MS Shipyard | See total below |
| Ransome Idler 400 Ton | MS Shipyard | See total below |
| Ransome Idler 400 Ton | MS Shipyard | See total below |
| Ransome Idler 400 Ton | MS Shipyard | See total below |
| Norcom Embosser, Single Feed, 9" Monitor and Keyboard | MS Shipyard | See total below |
| General Electronic  Scale, Digital 10,000 lbs | MS Shipyard | See total below |
| Haskel Pump, Pneumatic Hydro 30000 PSI | MS Shipyard | See total below |
| SC Hydraulic Pump, Pneumatic Hydro 6000 PSI | MS Shipyard | See total below |
| Pump, Pneumatic Hydro 6000 PSI | MS Shipyard | See total below |
| MIS Group Pump, Hydro 10,000 PSI | MS Shipyard | See total below |
| Hoover Tank, Stainless Steel Tote (Non DOT) 550 Gallon | MS Shipyard | See total below |
| Aurora Pump, Centrifugal, Bronze Fitted, Flex Coupled End Suction 2.5 x 3 x 9 - 50 HP | MS Shipyard | See total below |
| Signal International Reel, Containment Boom Housing | MS Shipyard | See total below |
| Grayco Pump, Airless Spray | MS Shipyard | See total below |
| Grayco Pump, Airless Spray | MS Shipyard | See total below |
| Dillon Load Cell, Wireless 330K | MS Shipyard | See total below |
| Red-D-Arc Petitioners, Pipe w/foot control 2000 LB/20" Chuck | MS Shipyard | See total below |
| DK-Lok Swaging Unit  1.25", 1.5", 1" | MS Shipyard | See total below |
| Smith Fibercast Milling Tool, 10" Single Scarf 10" | MS Shipyard | See total below |
| Smith Fibercast Milling Tool, 10" Single Scarf 10" | MS Shipyard | See total below |
| McMaster-Carr Fan, Belt-Drive Wall Exhaust 48", 230/460 vac | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
| --- | --- | --- |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Miller Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
| --- | --- | --- |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 250 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Ideal Arc DC 600 Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Ideal Arc Welding Machine | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Hefty Wire Feeder | MS Shipyard | See total below |
| Esab Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Hefty II w/.052 Wire Feeder | MS Shipyard | See total below |
| Turnstiles, Time and Attendance | MS Shipyard | See total below |
| Cooperheat Control Console {SEE DAVID FOR INFO} | MS Shipyard | See total below |
| Cable Spooler {SEE PEROY FOR INFO} | MS Shipyard | See total below |
| Ogden Magnet Bed | MS Shipyard | See total below |
| Plate, Handling System, Conveyor Components | MS Shipyard | See total below |
| Permadur Magnet Bed | MS Shipyard | See total below |
| Panel Line - ALL Components | MS Shipyard | See total below |
| Champion Elevator, Champion | MS Shipyard | See total below |
| Champion Elevator, Champion | MS Shipyard | See total below |
| Champion Elevator, Champion | MS Shipyard | See total below |
| Motorola Radios, Portable | MS Shipyard | See total below |
| Thomas-Betts Cable Crimper, Hydraulic | MS Shipyard | See total below |
| Tank, Diesel, 10000 Gallon | MS Shipyard | See total below |
| Tank, Receiver, 5000 CFM 5000 CFM | MS Shipyard | See total below |
| Milwaukee Drill, Mag 500/250 Rpm | MS Shipyard | See total below |
| Telemecanique Coping Machine, Pipe | MS Shipyard | See total below |
| Sweeney Pump, Hydraulic Pneumatic | MS Shipyard | See total below |
| Baldor Grinder, Pedestal 2HP 115/230 Volt | MS Shipyard | See total below |
| DK-Lok Swaging Unit 1.25", 1.5", 2" | MS Shipyard | See total below |
| Patterson Winch | MS Shipyard | See total below |
| Patterson Winch | MS Shipyard | See total below |
| Patterson Winch controls | MS Shipyard | See total below |
| RECO Heater, James Morton Bearing 220 Volt | MS Shipyard | See total below |
| SPX Power Team Pump, Electric Hydraulic, 10000 PSI 10000 PSI | MS Shipyard | See total below |
| SPX Power Team Pump, Electric Hydraulic, 10000 PSI 10000 PSI | MS Shipyard | See total below |
| Manitowoc Ice Cuber and Storage Bin | MS Shipyard | See total below |
| Manitowoc Ice Cuber and Storage Bin | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Manitowoc Ice Cuber and Storage Bin | MS Shipyard | See total below |
| Sponge-Jet Feed Unit 400 hp 400 HP | MS Shipyard | See total below |
| Kohler Generator, Diesel 150 KW | MS Shipyard | See total below |
| Starrett Micrometer, Outside 12-24" 12-24" | MS Shipyard | See total below |
| Hillman Rollers, 15 Ton  15 Ton | MS Shipyard | See total below |
| Marsh Stencil Machine, Manual | MS Shipyard | See total below |
| Narex Boring, Facing Set | MS Shipyard | See total below |
| Pipe Hydro Test Units | MS Shipyard | See total below |
| Pipe Hydro Test Units | MS Shipyard | See total below |
| Pipe Hydro Test Units | MS Shipyard | See total below |
| Starrett Micrometer, Outside 0-12" 0-12" | MS Shipyard | See total below |
| Mule, Pallet | MS Shipyard | See total below |
| Compact Fusion Set, Compact | MS Shipyard | See total below |
| Xinetech Engraver, Label, Computerized | MS Shipyard | See total below |
| Shelving, Horizontal Braces | MS Shipyard | See total below |
| Shelving, Uprights | MS Shipyard | See total below |
| Honda Splitter, Log, 27 ton 5.5 hp 27 ton 5.5hp | MS Shipyard | See total below |
| Honda Splitter, Log, 27 ton 5.5 hp 27 ton 5.5hp | MS Shipyard | See total below |
| Baldor Grinder, 12 inch  12 inch | MS Shipyard | See total below |
| Wilton Grinder, Tool post  115v 1hp | MS Shipyard | See total below |
| Edwards Ironworker Iron maker, 50 Ton 50 ton 440 volt | MS Shipyard | See total below |
| Rigid Cleaning machine, Drum type | MS Shipyard | See total below |
| Parker Bender, Tubing 3/4", 1", 1 1/4" | MS Shipyard | See total below |
| Parker Bender, Tubing 3/4", 1", 1 1/4" | MS Shipyard | See total below |
| Graco Pump,  Paint | MS Shipyard | See total below |
| Graco Pump, Paint | MS Shipyard | See total below |
| Graco Pump, Paint | MS Shipyard | See total below |
| Dear man Clamp, Pipe 4" - 8" | MS Shipyard | See total below |
| Saw, Band,  Horizontal  8 X 13 | MS Shipyard | See total below |
| ESAB Cutter, Plasma 460 V | MS Shipyard | See total below |
| ESAB Mixmaster | MS Shipyard | See total below |
| Press, Hand Hydraulic 150 Ton | MS Shipyard | See total below |
| Baldor Grinder, Pedestal 12" | MS Shipyard | See total below |
| Grinder, surface   6 X 14 | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Kalamazoo Saw, Chop   16-18" | MS Shipyard | See total below |
| Red-D-Arc Beveler, Pipe I.D. | MS Shipyard | See total below |
| Petitioners, Pipe  2000 LB | MS Shipyard | See total below |
| Petitioners, Pipe  2000 LB | MS Shipyard | See total below |
| W.F. Wells Saw, Band 1" | MS Shipyard | See total below |
| Lyon Cabinet, welded  48X24X78 48X24X78 | MS Shipyard | See total below |
| Lyon Cabinet, welded  48X24X78 48X24X78 | MS Shipyard | See total below |
| Graco Rack, Oil Pump Reel | MS Shipyard | See total below |
| Graco Rack, Oil Pump Reel | MS Shipyard | See total below |
| Graco Rack, Oil Pump Reel | MS Shipyard | See total below |
| Welding Machine, Stud | MS Shipyard | See total below |
| Welding Machine, Stud | MS Shipyard | See total below |
| Bullard Lathe, Vertical Turret | MS Shipyard | See total below |
| Drake Press, Elec-Draulic, 75 ton | MS Shipyard | See total below |
| Blastrac Blast, Machine Portable | MS Shipyard | See total below |
| Greenlee Bender, Conduit | MS Shipyard | See total below |
| Grainger Milling. Machine | MS Shipyard | See total below |
| Goodall Generator, emergency engine starting | MS Shipyard | See total below |
| Allmand Bros, Inc. Light Tower, Portable | MS Shipyard | See total below |
| Allmand Bros, Inc. Light Tower, Portable | MS Shipyard | See total below |
| Allmand Bros, Inc. Light Tower, Portable | MS Shipyard | See total below |
| Allmand Bros, Inc. Light Tower, Portable | MS Shipyard | See total below |
| S.C. Hydraulics Pump, hydro 330,000 lb | MS Shipyard | See total below |
| Matica Embosser | MS Shipyard | See total below |
| Rice Pump, Electric 3 GPM | MS Shipyard | See total below |
| Rice Pump, Electric 1.5 GPM | MS Shipyard | See total below |
| Dewalt Drill, Mag Slug | MS Shipyard | See total below |
| Dewalt Drill, Mag 1/2" chuck | MS Shipyard | See total below |
| Laymor Sweeper, Street | MS Shipyard | See total below |
| Wilton Saw, metal cutting band 8 x 13 | MS Shipyard | See total below |
| Vanguard Lathe, Engine 4" Hole 20 x 80 | MS Shipyard | See total below |
| Vanguard Lathe, Engine 20 x 60 | MS Shipyard | See total below |
| Vanguard Lathe, Engine 4" Hole 20 x 80 | MS Shipyard | See total below |
| Cincinnati Milling. Machine | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Bridgeport Milling. Machine | MS Shipyard | See total below |
| Cincinnati Drill, Radial | MS Shipyard | See total below |
| Lucas Boring, Machine Horizontal | MS Shipyard | See total below |
| Vanguard Lathe, Engine heavy duty 24 x 120 | MS Shipyard | See total below |
| Giddings-Lewis Milling, Machine Horizontal | MS Shipyard | See total below |
| Zeks Dryer, Thermal Mass Cycling | MS Shipyard | See total below |
| Zeks Dryer, Thermal Mass Cycling | MS Shipyard | See total below |
| Zeks Humidifier, Mist Eliminator | MS Shipyard | See total below |
| Zeks Humidifier, Mist Eliminator | MS Shipyard | See total below |
| Miller Ice Box 1600 lbs | MS Shipyard | See total below |
| Scaffold, one (1) lot  SI PO# SI15268 | MS Shipyard | See total below |
| Manitowoc Ice Cuber and Storage Bin | MS Shipyard | See total below |
| McMaster-Carr Fan, Hazardous location 36" | MS Shipyard | See total below |
| McMaster-Carr Fan, Hazardous location 36" | MS Shipyard | See total below |
| Volvo Backhoe, 83 hp diesel 5295 lbs. | MS Shipyard | See total below |
| Panasonic Whiteboard, Electric Panaboard | MS Shipyard | See total below |
| Carlton Drill, Radial 5' x 13" | MS Shipyard | See total below |
| Sullair Compressor, w/sound attenuated enclosure and spiral valve | MS Shipyard | See total below |
| Sullair Compressor, w/sound attenuated enclosure and spiral valve | MS Shipyard | See total below |
| Mitutoyo Gage, height digital 40" 40" | MS Shipyard | See total below |
| Winch, rescue with tripod Man Rated weight capacity | MS Shipyard | See total below |
| Dreis & Krump Shear, sheet metal foot | MS Shipyard | See total below |
| Graco Pump, paint cart mounted 56-1 | MS Shipyard | See total below |
| Aurora Pump, Centrifugal, Bronze Fitted, Flex Coupled End Suction 2.5 x 3 x 9 | MS Shipyard | See total below |
| LSI Cell, Load w/Boom Indicator 45,000 LB | MS Shipyard | See total below |
| Shields Magnet, tow behind w/2" ball hitch 8' | MS Shipyard | See total below |
| Zoll Defibrillation, CPR Feedback Biphasic, self-checking unit | MS Shipyard | See total below |
| Zoll Defibrillation, CPR Feedback Biphasic, self-checking unit | MS Shipyard | See total below |
| Zoll Defibrillation, CPR Feedback Biphasic, self-checking unit | MS Shipyard | See total below |
| Sokkia Theodolite, Electronic Digital w/ case | MS Shipyard | See total below |
| Photonix Technologies Lanlite, electrical test kit | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Milwaukee Drill, magnetic base w. adjustable position base 1/2" | MS Shipyard | See total below |
| Duralabel Labeler, w/Osha Package | MS Shipyard | See total below |
| Manning USA Heat treatment units, 65KVA to include mini weld unit serial #113513 65KVA | MS Shipyard | See total below |
| Manning USA Heat treatment units, 65KVA to include mini weld unit serial #113514 65KVA | MS Shipyard | See total below |
| Rice Pump, hydrostatic test pump | MS Shipyard | See total below |
| Rice Pump, hydrostatic test pump | MS Shipyard | See total below |
| Rice Pump, hydrostatic test pump | MS Shipyard | See total below |
| Miller Welding Machine, 8-Pack | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Lincoln 600 Welding Machine | MS Shipyard | See total below |
| Graco Pump, paint airless | MS Shipyard | See total below |
| Graco Pump, paint airless | MS Shipyard | See total below |
| Manitowoc Ice Machine, cuber, storage bin, deflector and filter | MS Shipyard | See total below |
| Dillon Cell, Load w/ wireless remote | MS Shipyard | See total below |
| Ingersoll-Rand Hammer, Jack  Paving Breaker | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Hytoric Wrench, Pneumatic Torque | MS Shipyard | See total below |
| Aurora Pump, suction | MS Shipyard | See total below |
| Pump, Hydro | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
| --- | --- | --- |
| Pump, Hydro | MS Shipyard | See total below |
| Honda Splitter, Log Can Crusher | MS Shipyard | See total below |
| Honda Splitter, Log Can Crusher | MS Shipyard | See total below |
| Kleen Oven, Flux | MS Shipyard | See total below |
| Victor Torch, Track | MS Shipyard | See total below |
| Hillman Rollers | MS Shipyard | See total below |
| Kleen Oven, Flux | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Fan, Direct Drive | MS Shipyard | See total below |
| Flowserve Pump,  Horizontal End Suction | MS Shipyard | See total below |
| ESAB Miggytrac | MS Shipyard | See total below |
| ESAB Miggytrac | MS Shipyard | See total below |
| ESAB Miggytrac | MS Shipyard | See total below |
| ESAB Miggytrac | MS Shipyard | See total below |
| Victor Torch, Track | MS Shipyard | See total below |
| Nelson Welder, Stud | MS Shipyard | See total below |
| Ingersoll-Rand Hammer, Air Jack | MS Shipyard | See total below |
| Victor Torch, Track | MS Shipyard | See total below |
| Flowserve Pump,  Horizontal End Suction | MS Shipyard | See total below |
| Dreis & Krump Rolls, slip | MS Shipyard | See total below |
| Spectrum Spectrum, X-treme | MS Shipyard | See total below |
| Torch, Plasma Cutting | MS Shipyard | See total below |
| Xrite Densatomer | MS Shipyard | See total below |
| Victor Torch, Track | MS Shipyard | See total below |
| Ingersoll-Rand Compressor, Air | MS Shipyard | See total below |
| Volvo Loader, Wheel | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Sullair Compressor, Air 960 ACFM | MS Shipyard | See total below |
| Sullair Dryer, air 1000 SCFM | MS Shipyard | See total below |
| Booth, Blast and Paint | MS Shipyard | See total below |
| Olympus Ultrasonic Scope | MS Shipyard | See total below |
| Detector, Flaw | MS Shipyard | See total below |
| Compressor, Air | MS Shipyard | See total below |
| Welding Machine | MS Shipyard | See total below |
| Dake Press, Arbor | MS Shipyard | See total below |
| Roura Hopper, Trash | MS Shipyard | See total below |
| Romar Press, Stif-Jak | MS Shipyard | See total below |
| Ingersoll-Rand Compressor, Air | MS Shipyard | See total below |
| ESAB Welding Machine, Plasma | MS Shipyard | See total below |
| Mikemaster Micrometer, Outside  1/2" to 5 1/2" | MS Shipyard | See total below |
| Wesco Press, Stif-Jak | MS Shipyard | See total below |
| Beveller | MS Shipyard | See total below |
| Grainger Cabinet, Flammable Liquids | MS Shipyard | See total below |
| Dillon Cell, Load | MS Shipyard | See total below |
| Ingersoll-Rand Compressor, Air | MS Shipyard | See total below |
| Sureshot System, Wels | MS Shipyard | See total below |
| Hotsy Washer, Pressure | MS Shipyard | See total below |
| Hotsy Washer, Pressure | MS Shipyard | See total below |
| Quincy Compressor, Air | MS Shipyard | See total below |
| Veritorq Tester, Torque | MS Shipyard | See total below |
| Hytorc Pump | MS Shipyard | See total below |
| Enerpac Bender, Pipe | MS Shipyard | See total below |
| Posi Tector Gauge, Thickness | MS Shipyard | See total below |
| Beveler, Pipe | MS Shipyard | See total below |
| Clamp, Chain | MS Shipyard | See total below |
| Beveler, Pipe | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Welder, lincoln LN-25, Pro-K2613-5 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Cincinnati Brake, Press 750 ton | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Kranendonk Cutting Line, Robotic | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Gullco Beveller, Topside Cutter and undercarriage | MS Shipyard | See total below |
| Gullco Beveller, Underside Cutter | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Press, Drill | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule B29-2
Machinery Equipment

| Description | Location | Net Book Value |
|---|---|---|
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Bertsch Form, Roll 2.25" x 10' | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Generac Generator, 100 KW Propane 100 KW | MS Shipyard | See total below |
| Champion Elevator | MS Shipyard | See total below |
| Lincoln Electric Flux Core Box-K2999-1, Activ8 | MS Shipyard | See total below |
| Dillon Load Cell 50K | MS Shipyard | See total below |
| Warren Rupp Pump | MS Shipyard | See total below |
| Pump, Water, Fire, 30 HP, 400 GPM, 3535 RPM | MS Shipyard | See total below |
| Sand Pot 40 Ton | MS Shipyard | See total below |
| Sand Pot 40 Ton | MS Shipyard | See total below |
| Sand Pot 40 Ton | MS Shipyard | See total below |
| Airco Table, Burning | MS Shipyard | See total below |
| Machine, Ice | MS Shipyard | See total below |
| Storage Tanks, Rental | MS Shipyard | See total below |
| Tank, Fuel, 5000 Gallon | MS Shipyard | See total below |
| Tank, Gas, 500 Gallon | MS Shipyard | See total below |
| Tank, Receiver, 10000 Gallon | MS Shipyard | See total below |
| Manitowoc Ice Cuber and Storage Bin | MS Shipyard | See total below |
| Railoid Press, Shear 20 ton | MS Shipyard | See total below |
| **Total all Machinery & Equipment** | **MS Shipyard** | **1,003,336.87** |

B6D (Official Form 6D) (12/07)

**In re: Signal International, LLC**                               **Case No. 15-11500 (MFW)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See Schedule D Attachment | | | | | | | $69,883,428.00 | |

| | | |
|---|---|---|
| Subtotal(s) (Total(s) on this page) | **$69,883,428.00** | **$0.00** |
| Total(s) (Use only on last page) | **$69,883,428.00** | **$0.00** |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

**In Re: Signal International, LLC**
**Case No. 15-11500**
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Country | Codebtor | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco Systems Capital Corporation | | 1111 Old Eagle School Road | Wayne | PA | 19087 | | | Fiber optic cable lease | x | x | x | Unknown | Unknown |
| Dex Imaging, Inc. | | 625 First Street | Cedar Rapids | IA | 52401 | | | Copiers and printers lease | x | x | x | Unknown | Unknown |
| Kirby Ocean Transport Company | | 55 Waugh Drive, Suite 100 | Houston | TX | 77007 | | | Customer with UCC that should have been terminated | x | x | x | - | - |
| Leaf Capital Funding, LLC | | 1720A Crete Street | Moberly | MO | 65270 | | | UCC filed for copiers lease | x | x | x | Unknown | Unknown |
| MARMAC LLC dba McDonough Marine Services | | 1750 Clearview Parkway | Metairie | LA | 70001 | | | Customer with UCC that should have been terminated | x | x | x | - | - |
| Marquette Equipment Finance, LLC | | 6975 Union Park Center, Suite 20 | Midvale | UT | 84047 | | | Vendors with UCC that should have been terminated | x | x | x | - | - |
| NMHG Financial Services, Inc. | | PO Box 35701 | Billings | MT | 59107 | | | Vendors with UCC that should have been terminated | x | x | x | - | Unknown |
| The Teachers' Retirement System of Alabama | | 201 South Union Street | Montgomery | AL | 36130 | | x | First Lien Debt secured by substantially all debtor assets. | | x | | 69,883,428.00 | - |
| VARILEASE FINANCE, INC. | | 6340 South 3000 East, Suite 400 | Salt Lake City | UT | 84121 | | x | Various machinery & equipment in MS shipyard lease | x | x | x | Unknown | Unknown |
| | | | | | | | | | | | **Total:** | **$69,883,428.00** | |

B6E (Official Form 6E) (04/13)

**In re: Signal International, LLC**                                    **Case No. 15-11500 (MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIM  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) - Cont.

**In re: Signal International, LLC**                                        **Case No. 15-11500 (MFW)**

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) - Cont.

**In re: Signal International, LLC**  **Case No. 15-11500 (MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See Schedule E-1 Attachment | | | Tax Claims | X | X | X | Unknown | Unknown | Unknown |
| See Schedule E-2 Attachment | | | Employee Vacation Accrual Claims | X | | | $350,747.98 | $331,837.64 | $18,910.34 |

Subtotals (Totals on this page) | $350,747.98 | $331,837.64 | $18,910.34

B6E (Official Form 6E) (04/13) - Cont.

**In re: Signal International, LLC**                                    **Case No. 15-11500 (MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Subtotals (Totals on this page): | | | | | | | $0.00 | $0.00 | $0.00 |
| Total: (Report also on the Summary of Schedules) | | | | | | | $350,747.98 | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | | | | | | | $331,837.64 | $18,910.34 |

In re: Signal International, LLC
Case No. 15-11500
Schedule E-1
Tax Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF PASCAGOULA | | 4015 14TH STREET | | PASCAGOULA | MS | 39567 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| JACKSON COUNTY TAX COLLECTOR | | P O BOX 998 | | PASCAGOULA | MS | 39568 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MISSISSIPPI COAST FOREIGN TRADE ZONE | | HARRISON CO DEV COMM | 12281 Intraplex Parkway | GULFPORT | MS | 39503 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MISSISSIPPI DEPARTMENT OF | | ENVIRONMENTAL QUALITY | PO BOX 2339 | JACKSON | MS | 39225-2339 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MISSISSIPPI DEPARTMENT OF REVENUE | | OFFICE OF REVENUE | PO BOX 23050 | JACKSON | MS | 39225-3050 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MISSISSIPPI DEPT OF TRANS. | | P.O. BOX 1850 | | JACKSON | MS | 39215 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MISSISSIPPI DEPT OF TRANS. | | P.O. BOX 3649 | | JACKSON | MS | 39207 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MISSISSIPPI DEPT OF TRANS. | | MOTOR CARRIER (66-07) | 412 E WOODROW WILSON | JACKSON | MS | 39216 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MISSISSIPPI DEPT OF WILDLIFE/F | | BOAT REGISTRATION SECTION | 1505 EASTOVER DRIVE | JACKSON | MS | 39211 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MISSISSIPPI STATE DEPT. OF | | HEALTH / BOILER SAFETY BRANCH | 805 S. WHEATLEY ST | RIDGELAND | MS | 39157 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MISSISSIPPI STATE TAX COMM. | | POST OFFICE BOX 1033 | | JACKSON | MS | 39215 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MISSISSIPPI STATE TAX COMM. | | POST OFFICE BOX 23338 | | JACKSON | MS | 39225-3338 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| MS SECRETARY OF STATE`S OFFICE | | PO BOX 136 | | JACKSON | MS | 39205 | | | Tax Claim | x | x | x | Unknown | Unknown | Unknown |
| | | | | | | | | | | | | Total: | $0.00 | $0.00 | $0.00 |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule E-2
Employee Vacation Accrual Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, STEVEN | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $10,200.47 | $10,200.47 | |
| BARFIELD, JUDY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $3,201.48 | $3,201.48 | |
| BARFIELD, RANDY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $11,317.59 | $11,317.59 | |
| BARTIMUS, BRENDA | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,943.67 | $2,943.67 | |
| BINION, TRACEY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $9,942.65 | $9,942.65 | |
| BLAKE, WILLIAM | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,877.08 | $2,877.08 | |
| BLANCO, EDDIE | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $569.23 | $569.23 | |
| BLAVOS, DANIEL | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $230.77 | $230.77 | |
| BLONDE, MATTHEW | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $3,644.72 | $3,644.72 | |
| BRYAN, LISA | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $560.02 | $560.02 | |
| BUSBY, ROBERT | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $12,721.15 | $12,475.00 | $246.15 |
| CANTERBURY, DAVID | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,115.39 | $2,115.39 | |
| CANTERBURY, KIMBERLY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $590.00 | $590.00 | |
| CLARK, BRANDY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,436.54 | $1,436.54 | |
| CLARK, DAVID | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,727.00 | $2,727.00 | |
| COCHRAN, DAVID | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $7,835.61 | $7,835.61 | |
| COOPER, STEVEN | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $307.69 | $307.69 | |
| COXWELL, JANE | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $736.00 | $736.00 | |
| COYNE, CARLO | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $208.00 | $208.00 | |
| CURRY, SHERRI | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $768.00 | $768.00 | |
| DALEY, JAMES | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $156.00 | $156.00 | |
| DAVIS, LISA | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $248.00 | $248.00 | |
| DAVIS, WILLIAM | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,840.00 | $1,840.00 | |
| DOBSON, ASHTON | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,307.69 | $2,307.69 | |
| DOVE, STEVE | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $307.69 | $307.69 | |

In re: Signal International, LLC
Case No. 15-11500
Schedule E-2
Employee Vacation Accrual Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUFAULT, GREGORY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,461.00 | $2,461.00 | |
| DUROCHER, GLORIA | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $850.00 | $850.00 | |
| ELEY, TERRY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $12,568.50 | $12,475.00 | $93.50 |
| ELLERBE, LLOYD | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $3,536.00 | $3,536.00 | |
| FINKLEA, JOHN | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,840.00 | $1,840.00 | |
| FORSMAN, FRANCIS | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $9,538.48 | $9,538.48 | |
| FORTENBERRY, TIM | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $460.00 | $460.00 | |
| GEHRMANN, JEFFREY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,650.25 | $2,650.25 | |
| GEORGE, RHONDA | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,532.12 | $2,532.12 | |
| GOODWIN, JON | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,346.00 | $2,346.00 | |
| GREGORY, CLIFFORD | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $9,095.65 | $9,095.65 | |
| GUNISETTI, RAMESH | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,974.00 | $1,974.00 | |
| HARPER, CARRIE | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,523.67 | $1,523.67 | |
| HARRIS, ERNEST | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,472.00 | $1,472.00 | |
| HATAWAY, JODY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,576.93 | $1,576.93 | |
| HEBERT, DANIEL | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $6,663.46 | $6,663.46 | |
| HOLDEN, SIMON | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $312.00 | $312.00 | |
| HOLLOWAY, COREY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $344.50 | $344.50 | |
| HOWARD, VAN | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,640.00 | $2,640.00 | |
| JOE, DARRYL | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $7,442.31 | $7,442.31 | |
| JOHNSON, KRISTIE | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,021.40 | $2,021.40 | |
| JOINER, QUITMAN | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,196.00 | $1,196.00 | |
| KELLEY, MICHAEL | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $994.50 | $994.50 | |
| KILLEEN, PATRICK | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $5,975.11 | $5,975.11 | |
| KREBS, SONJA | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $6,148.12 | $6,148.12 | |

In re: Signal International, LLC
Case No. 15-11500
Schedule E-2
Employee Vacation Accrual Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LADNIER, RONALD | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $6,812.64 | $6,812.64 | |
| LOGAN, OLIVER | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,024.00 | $2,024.00 | |
| LOTT, JOSEPH | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $465.39 | $465.39 | |
| LOVE, DONALD | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $184.00 | $184.00 | |
| MACK, WILLIAM | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $625.00 | $625.00 | |
| MALLETTE, GARY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,704.00 | $2,704.00 | |
| MARTINS, GEORGE | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $6,824.08 | $6,824.08 | |
| MASON, JENNIFER | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $8,375.02 | $8,375.02 | |
| MCGOWAN, BRIAN | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $368.00 | $368.00 | |
| MELTON, DAVID | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $3,031.89 | $3,031.89 | |
| MITCHELL, KRISTA | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,400.31 | $1,400.31 | |
| MORALES, ROMEL | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,160.00 | $1,160.00 | |
| MURRAY, LENORE | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,796.74 | $1,796.74 | |
| NOBLE, LUCIAN | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $9,795.30 | $9,795.30 | |
| OVERSTREET, CHADWICK | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $952.00 | $952.00 | |
| PERRY, CYNTHIA | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $3,388.00 | $3,388.00 | |
| POOLE, LESLEY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,019.24 | $2,019.24 | |
| POOLE, MARCUS | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,400.00 | $2,400.00 | |
| ROBERTSON, RUSSELL | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $200.00 | $200.00 | |
| ROCHE, JOSEPH | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $24,355.96 | $12,475.00 | $11,880.96 |
| ROGERS, JEFFREY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $7,673.09 | $7,673.09 | |
| ROWAN, MARTY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,472.00 | $1,472.00 | |
| ROWAN, MICHAEL | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $552.00 | $552.00 | |
| SCHNOOR, RONALD | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $10,576.93 | $10,576.93 | |
| SCHNOOR, RYAN | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $9,288.46 | $9,288.46 | |

In re: Signal International, LLC
Case No. 15-11500
Schedule E-2
Employee Vacation Accrual Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCRUGGS, HAROLD | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,773.17 | $1,773.17 | |
| SENTELLE, TIMOTHY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,840.00 | $1,840.00 | |
| SHARLOW, JEFFREY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,618.00 | $2,618.00 | |
| SHEPPARD, JIMMY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $713.00 | $713.00 | |
| SHOEMAKER, JERRY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $531.25 | $531.25 | |
| SHOUSE, WILBUR | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $16,252.45 | $12,475.00 | $3,777.45 |
| SMITH, BRENDA | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $535.50 | $535.50 | |
| SMITH, CURTIS | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $216.00 | $216.00 | |
| SMITH, FRANK | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $4,232.00 | $4,232.00 | |
| SMITH, ROGER | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $782.00 | $782.00 | |
| SMITH, STEVE | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,840.00 | $1,840.00 | |
| SMITH, SUMMER | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $300.00 | $300.00 | |
| STEVISON, JARRED | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $480.77 | $480.77 | |
| STEWART, GEORGE | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $3,243.00 | $3,243.00 | |
| STEWART, JONATHAN | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $338.00 | $338.00 | |
| STOKES, HOWELL | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $15,387.28 | $12,475.00 | $2,912.28 |
| SUTTON, EDDIE | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,162.00 | $2,162.00 | |
| TAFT, ALBERT | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $104.00 | $104.00 | |
| TANNER, WILLIAM | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $7,415.42 | $7,415.42 | |
| THEPPHANORINH, SOMCHANH | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $2,760.00 | $2,760.00 | |
| THIBAULT, SHERRY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $503.50 | $503.50 | |
| VENDEIRO, LISA | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $3,271.15 | $3,271.15 | |
| WALTERS, PHILLIP | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $874.00 | $874.00 | |
| WALTMAN, ALBERT | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,188.00 | $1,188.00 | |
| WARREN, ANTHONY | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $3,680.00 | $3,680.00 | |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule E-2
Employee Vacation Accrual Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHEELER, DAVID | | Address Redacted | | | | | | | Employee Vacation Accrual Claim | X | | | $1,309.00 | $1,309.00 | |
| | | | | | | | | | | | | Total: | $350,747.98 | $331,837.64 | $18,910.34 |

B6F (Official Form 6F) (12/07)

**In re: Signal International, LLC**                                      **Case No. 15-11500 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachment | | | | | | | $20,403,570.88 |
| | | | | | | Subtotal (Total on this page) | **$20,403,570.88** |
| | | | | | | Total (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$20,403,570.88** |

In re: Signal International, LLC
Case No. 15-11500
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A&B VALVE & PIPING SYSTEMS | Greg | P.O. BOX 677428 | | | DALLAS | TX | 75267-7428 | | Trade Claim | | | | | $9,349.19 |
| Abdul, Atha M | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Abdulla Keepurath Maideer | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| Abraham Kalampukatt, John | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| ABS AMERICAS | | P O BOX 201614 | | | HOUSTON | TX | 77216-1614 | | Trade Claim | | | | | $4,231.00 |
| ACC BUSINESS | | 400 West Ave | | | Rochester | NY | 14611 | | Trade Claim | | | | | $11,313.12 |
| ACCU-FAB & CONSTRUCTION INC. | | 5313 MIRROR LAKE RD. | | | MOSS POINT | MS | 39562 | | Trade Claim | | | | | $52,400.00 |
| AFCO CREDIT CORP | | 4501 COLLEGE BLVD., STE 320 | | | LEAWOOD | KS | 66211-2328 | | Trade Claim | | | | | $2,963.62 |
| AIR LIQUIDE AMERICA L.P. | | P.O. BOX 200269 | | | HOUSTON | TX | 77216-0269 | | Trade Claim | | | | | $2,000.00 |
| AIRDYNE LAFAYETTE, INC. | | 14910 HENRY RD | | | HOUSTON | TX | 77060 | | Trade Claim | | | | | $38,064.00 |
| AIRGAS SOUTH, INC. | | P.O. BOX 9249 | | | MARIETTA | GA | 30065-2249 | | Trade Claim | | | | | $37,488.43 |
| Akkireddi, Ganapathi Rao | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| ALBERT'S TRANSPORTATION SVCS | | PO BOX 2213 | | | MOBILE | AL | 36652 | | Trade Claim | | | | | $3,460.10 |
| ALLSTATE WORKPLACE DIVISION | | P. O. BOX 650514 | | | DALLAS | TX | 75265-0514 | | Trade Claim | | | | | $1,767.62 |
| Amandeep Singh Kang | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| AMERICAN PIPING PRODUCTS INC. | MARK | 18333 WINGS DRIVE | | | CHESTERFIELD | MO | 63005 | | Trade Claim | | | | | $4,342.37 |
| AMJ SERVICES | | 1635 WESTGATE PARKWAY | | | GAUTIER | MS | 39553 | | Trade Claim | | | | | $5,800.00 |
| Anil Scaria, Fnu | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Annadurai Ruthirapath | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| ANSYS, INC. | | 275 TECHNOLOGY DRIVE | | | CANONSBURG | PA | 15317 | | Trade Claim | | | | | $10,753.67 |
| Anthony, Marian | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Antony, Davis | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| APPLIED SOFTWARE | | 2801 BUFORD HWY NE, #100 | | | ATLANTA | GA | 30329-2149 | | Trade Claim | | | | | $30,375.00 |
| Arjunan Padinhare, Purayil | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Arul Prakash, Appunni | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Arumugam, Muralidharan | c/o Fredrikson & Byron, P.A | Sten- Erik Hoidal Lousene Hoppe Timothy Oshea & Steven R Kinsella | 200 South 6th St Ste 4000 | | Minneapolis | MN | 55402 | | Litigation Claim | | x | x | x | Unknown |
| Arumugam, Murganandam | c/o Fredrikson & Byron, P.A | Sten- Erik Hoidal Lousene Hoppe Timothy Oshea & Steven R Kinsella | 200 South 6th St Ste 4000 | | Minneapolis | MN | 55402 | | Litigation Claim | | x | x | x | Unknown |
| AT&T | | P.O. Box 105503 | | | Atlanta | GA | 30348-5503 | | Trade Claim | | | | | $405.70 |
| AT&T MOBILITY | | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | | Trade Claim | | | | | $2,401.42 |
| Attayil Joseph, Joy | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| AZZ GALVANIZING | CLAIRICE FRETWELL | PO BOX 843771 | | | DALLAS | TX | 75284-3771 | | Trade Claim | | | | | $558.20 |
| Baby, Philip P | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Baiju Paul, Fnu | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Baki, Kiran Mohan | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Balakrishna Pillai, Prabhakaran F | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Balakrishna, Mohanar | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| BAY AREA SCREW AND SUPPLY | | 3405 MOFFETT ROAD | | | MOBILE | AL | 36607 | | Trade Claim | | | | | $1,849.35 |
| BAY STEEL CORP. | BOB COLLINS | P.O. BOX 376 | | | MOBILE | AL | 36601 | | Trade Claim | | | | | $4,360.00 |
| BEARD EQUIP CO | | P.O. BOX 1926 | 4625 HWY 231 | | PANAMA CITY | FL | 32402 | | Trade Claim | | | | | $335.89 |
| BEERMAN PRECISION INC | JOHNNY WHEELER | P.O. 6018 | | | METAIRIE | LA | 70009 | | Trade Claim | | | | | $10,569.74 |
| Benny Yohannan, Fnu | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Bhiri, Sarma | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Big Dawg Services, Inc | James R. Reeves, Jr. | Lumpkin & Reeves, PLLC | PO Drawer 1388 | | Biloxi | MS | 39533-1388 | | Litigation Claim | | x | x | x | Unknown |
| Biji, Kodakerilbabu | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Biswas, Bijay Kumar | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| BLOSSMAN GAS CO | LINDSAY DITSWORTH | P O BOX 66 | | | PASCAGOULA | MS | 39568 | | Trade Claim | | | | | $879.88 |
| Boban Peruvelil, Josepf | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| BOLTTECH MANNINGS, INC. | ALLEN LONG | P.O. BOX 347101 | | | PITTSBURGH | PA | 15251-4101 | | Trade Claim | | | | | $905.00 |
| BOSARGE DIVING, INC. | BRANDON BOSARGE | P. O. BOX 2455 | | | PASCAGOULA | MS | 39568 | | Trade Claim | | | | | $10,250.00 |
| Budankayala, Kesava Rao | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Buridi, Venkata Rao | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| CANAL BARGE CO INC | | P O BOX 62666 | | | NEW ORLEANS | LA | 70162 | | Trade Claim | | | | | $107,876.20 |
| CAROL CRANE RIGGING & LIFTING TECHNOLOGY, INC | | PO BOX 5605 | | | PASADENA | TX | 77508 | | Trade Claim | | | | | $9,150.00 |
| CDW | COLLEEN SWANSON | 200 N. MILWAUKEE AVE. | | | VERNON HILLS | IL | 60061 | | Trade Claim | | | | | $9,379.32 |
| CERTEX GULF COAST | | P. O. BOX 201553 | | | DALLAS | TX | 75320-1553 | | Trade Claim | | | | | $7,668.66 |
| Chakkiyattil, George | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| CHANCELLOR SUPPLY, INC | RICHARD MARTIN | 1228 W. 5TH STREET | | | LAUREL | MS | 39440 | | Trade Claim | | | | | $1,519.87 |

In re: Signal International, LLC
Case No. 15-11500
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chandrasekharanpillai, Mangalan | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Chellappan, Thanaseka | c/o Southern Poverty Law Center | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | Unknown |
| Chellayyan Swarnamma, Ajith | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Chembil Raman, Pradeep | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Cheruthalakal Michael, Jeegan J | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Chittilappilly Varackal, Benny | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| CINTAS CORPORATION #240 | JEFF DAVIS | P.O. BOX 190727 | | | MOBILE | AL | 36619 | | Trade Claim | | | | | $966.80 |
| CONSOLIDATED PIPE & SUPPLY CO | BART ETHERIDGE | DEPT. 3147 | P.O. BOX 2153 | | BIRMINGHAM | AL | 35287-3147 | | Trade Claim | | | | | $118,611.84 |
| COOPER FAMILY MED CENTER | | 4305 DENNY AVE. | | | PASCAGOULA | MS | 39581 | | Trade Claim | | | | | $2,400.00 |
| D&M STEEL LLC | JARED VALENCE | 1324 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | | Trade Claim | | | | | $53,017.65 |
| D.H. TECHNOLOGY | | 6609 AVENUE U | | | HOUSTON | TX | 77011 | | Trade Claim | | | | | $6,588.00 |
| David Raju Tuloori | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| DEEP SOUTH EQUIPMENT CO | | MSC 410633 | P.O. BOX 415000 | | NASHVILLE | TN | 37241-5000 | | Trade Claim | | | | | $13,938.74 |
| Defense Contract Audit Agency | Gulf Coast Branch Office | 1126 Jackson Avenue | Suite 310 | | Pascagoula | MS | 39567 | | Government Claim | | x | x | x | Unknown |
| DEHUMIDIFICATION TECHNOLOGIES | | 6609 AVE U | | | HOUSTON | TX | 77011 | | Trade Claim | | | | | $15,111.75 |
| DELTA RIGGING & TOOLS | | 125 MCCARTY ST | | | HOUSTON | TX | 77029 | | Trade Claim | | | | | $5,431.07 |
| DELTA SANITATION OF MS. LLC | | P. O. BOX 669 | | | OCEAN SPRINGS | MS | 39566-0669 | | Trade Claim | | | | | $3,380.12 |
| DELTACOM 1058 | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-1058 | | Trade Claim | | | | | $3,474.91 |
| DELTEK, INC. | | 2291 WOOD OAK DRIVE | | | HERNDON | VA | 20171-2823 | | Trade Claim | | | | | $20,040.74 |
| DIESEL ENGINE & PARTS CO, INC | | 8123 HILLSBORO AVENUE | | | HOUSTON | TX | 77029 | | Trade Claim | | | | | $21,180.00 |
| Divakaran, Raju | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| DIXIE RUBBER & BELTING CO | STEVE / TOM / JEFF | P O DRAWER 1687 | | | PASCAGOULA | MS | 39568-1687 | | Trade Claim | | | | | $480.40 |
| Dokka, Sukumar Moses | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| DOLPHIN SAFETY SUPPLY | W.C. MERRITT | P.O. BOX 2095 | | | PASCAGOULA | MS | 39569 | | Trade Claim | | | | | $45.00 |
| Dwadasi Rama, Chandra Sekhar | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| DXP ENTERPRISES, INC. | | PO BOX 1697 | | | HOUSTON | TX | 77251 | | Trade Claim | | | | | $17,793.88 |
| DYNAMIC MEASUREMENT SYSTEMS | | 16515 HEDGCROFT, SUITE 320 | | | HOUSTON | TX | 77060 | | Trade Claim | | | | | $2,080.83 |
| EAGLE INDUSTRIES | | P.O. BOX 10652 | | | NEW ORLEANS | LA | 70181 | | Trade Claim | | | | | $17,446.48 |
| Edavazhickal Chacko George, Fnu | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Eldhose Isac, Fnu | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Ellapu, Satyanarayana | c/o Fredrikson & Byron, P.A | Sten- Erik Hoidal Lousene Hoppe Timothy Oshea & Steven R Kinsella | 200 South 6th St Ste 4000 | | Minneapolis | MN | 55402 | | Litigation Claim | | x | x | x | Unknown |
| EMPIRE SCAFFOLD LLC | JAY KEMP | 9680 SOUTH CHOCTAW DRIVE | | | BATON ROUGE | LA | 70815 | | Trade Claim | | | | | $72,474.98 |
| ENVIRONMENTAL COMPLIANCE SERVICES, INC | | PO BOX 356 | | | SHERMAN | MS | 38869 | | Trade Claim | | | | | $2,796.00 |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Comm (Dallas) | 207 S. Houston Street | 3rd Floor | | Dallas | TX | 75202 | | Litigation Claim | | x | x | x | Unknown |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Commission (Birmingham) | 1130 22nd St. S. | Suite 2000 | | Birmingham | AL | 35205 | | Litigation Claim | | x | x | x | Unknown |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Commission (Nashville) | 220 Athens Way | Suite 350 | | Nashville | TN | 37228 | | Litigation Claim | | x | x | x | Unknown |
| ESAB WELDING & CUTTING PRODUCTS | | PO BOX 417540 | | | BOSTON | MA | 02241-7540 | | Trade Claim | | | | | $8,199.19 |
| F&S MARINE MS, INC. | | 3305 OLD MOBILE AVENUE | | | PASCAGOULA | MS | 39581 | | Trade Claim | | | | | $8,541.88 |
| FAIRCLOTH METALLURGICAL SVC. | | 2508 COMMERCIAL PARK DRIVE | | | MOBILE | AL | 36606 | | Trade Claim | | | | | $4,800.00 |
| FIBERGATE | | PO BOX 931944 | | | CLEVELAND | OH | 44193 | | Trade Claim | | | | | $73,781.88 |
| Francis Sequira | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| G & K SERVICES | LAUREN MOORE | PO BOX 2434 | | | MOBILE | AL | 36652 | | Trade Claim | | | | | $2,504.82 |
| Galla, Venkata Rama Krishna | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Ganesan, Shanmugam | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| GCR TIRES & SERVICE | | PO BOX 910530 | | | DENVER | CO | 80291-0530 | | Trade Claim | | | | | $328.96 |
| GE CAPITAL | | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Trade Claim | | | | | $710.30 |
| Geevarghese, Rajankunju | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| GENERAL INSULATION, INC. | | 355 HURRICANE BAY DR | | | THEODORE | AL | 36582 | | Trade Claim | | | | | $15,117.00 |
| GENERAL MACHINERY CO | | PO BOX 179 | | | COLUMBUS | MS | 31902-0179 | | Trade Claim | | | | | $1,160.40 |
| GENESIS TECHNICAL STAFFING, INC. | | 3520 LAKEFRONT DR | | | MOBILE | AL | 36695 | | Trade Claim | | | | | $11,358.00 |
| George Arackal, Devassy | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| George, Jomon | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Ghulam Husain, Zakir Husain | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | | NY | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |

In re: Signal International, LLC
Case No. 15-11500
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIANT RESOURCE RECOVERY | | LOCKBOX #2797 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-2797 | | Trade Claim | | | | | $6,092.75 |
| GIBSON ELECTRIC MOTOR SERVICE | BELINDA | P O BOX 1589 | | | PASCAGOULA | MS | 39568-1589 | | Trade Claim | | | | | $3,000.00 |
| Gonna, Srinivasarac | | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| Gonthina, Krishna | | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Govindan, Omanakuttar | | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| GREATAMERICA LEASING CORP | | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Trade Claim | | | | | $1,739.45 |
| GULF COAST AIR & HYDRAULICS INC | Gary Mabrey | SAFETY DIVISION | P.O. BOX 161134 | | MOBILE | AL | 36616 | | Trade Claim | | | | | $992.73 |
| GULF COAST BUSINESS SUPPLY CO | CISSIE | P.O. BOX 2116 | | | GULFPORT | AL | 39505-2116 | | Trade Claim | | | | | $4,769.33 |
| GULF COAST MARINE SUPPLY CO | GARY LEE | P.O. BOX 2088 | | | MOBILE | AL | 36652 | | Trade Claim | | | | | $2,601.10 |
| GULF ENGINE & EQUIPMENT INC | | 2306 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | | Trade Claim | | | | | $3,277.80 |
| GULF MARINE CHEMISTS, INC. | TOM LITTLEPAGE | P. O. BOX 1325 | | | MOBILE | AL | 36602 | | Trade Claim | | | | | $680.00 |
| GULF SALES & SUPPLY | | 1909 KENNETH AVE | | | PASCAGOULA | MS | 39567 | | Trade Claim | | | | | $32,019.03 |
| GULFPORT CHEMIST SERVICES | | 12400 OAKVIEW CT | | | GULFPORT | MS | 39503 | | Trade Claim | | | | | $4,382.50 |
| Guntamukkala, Mouleswara R | | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| H&E EQUIPMENT SERVICES L.L.C. | KEITH ST. PIERRE | P. O. BOX 849850 | | | DALLAS | TX | 75284-9850 | | Trade Claim | | | | | $12,804.33 |
| HEMPEL USA INC | | 600 CONROE PARK N. DR | | | CONROE | TX | 77303 | | Trade Claim | | | | | $10,696.19 |
| HILTI INC | | P. O. BOX 382002 | | | PITTSBURGH | PA | 15250-8002 | | Trade Claim | | | | | $3,314.92 |
| HYDRADYNE LLC | BOBBY LEE/BILL WALLACE | 6285 Rangeline Rd. | | | MOBILE | AL | 36610 | | Trade Claim | | | | | $4,638.90 |
| HYTORC | | DIVISION OF UNEX CORPORATION | 333 ROUTE 17 NORTH | | MAHWAH | NJ | 07430 | | Trade Claim | | | | | $8,205.24 |
| ID SUPERSTORE | | 250 "H" STREET #510 | | | BLAINE | WA | 98230 | | Trade Claim | | | | | $1,257.67 |
| IMIS LLC | | 7868 HIGHWAY 182E | | | MORGAN CITY | LA | 70830 | | Trade Claim | | | | | $5,109.80 |
| IMPACT MARINE & INDUSTRIAL SVC | | 1940 Jackson Ave. | | | Pascagoula | MS | 39567 | | Trade Claim | | | | | $15,132.03 |
| INNOVATIVE IDM, LLC | Joshua Veverka 251-593-0242 | 1625 WALLACE DR, STE 110 | | | CARROLLTON | TX | 75006 | | Trade Claim | | | | | $728.80 |
| J.J. KELLER & ASSOC., INC. | | P.O. BOX 548 | | | NEENAH | WI | 54957-0548 | | Trade Claim | | | | | $945.00 |
| Jackson, Matthew | | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Jacob Mathew, Unknown | | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Jacob, Joy | | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Jaison Antony, Thekkumpuram | | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| James, Iju James | | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| JAMESTOWN METAL MARINE SALES INC | ALLEN POWELL | 4710 NW BOCA RATON BLVD, SUITE 400 | | | BOCA RATON | FL | 33431 | | Trade Claim | | | | | $256,872.83 |
| Janardhanan Pillai, Sree Kumar | | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Jayachandran, Nayappuli | | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| John Charuvila, George | | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| John Malakaran Thomas, Fnu | | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| John Malakaran Thomas, Fnu | | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| John, Biju | | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| John, Gijo | | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Johny Mathew, Fnu | | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Jose Kurumthodathil, Samue | | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Joseph Thomas Kanjiraparambil | | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Joseph, Francis ၂ | | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Joseph, Thansilas | | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Joshy, Kaiprampattu Joseph | | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| JOTUN PAINTS, INC. | | GREFF FALBERG | P.O. BOX 930864 | | ATLANTA | GA | 31193-0864 | | Trade Claim | | | | | $106,026.59 |
| K Chandrasekharan N, Prakash | | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Kadakkarappally, Joseph Jacot | | c/o Southern Poverty Law Cente | Daniel Werner | 1989 College Avenue, N.E | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | $3,716,400.00 |
| Kainikkeril Yohannan, Varghes | | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Kakkathiruthi, Radhakrihnan | | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Kakkoth, Suresh | | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Kalayam, Kulath Somanathan | | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Kaliyadan, Sojan P | | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Kalla, Srinu | | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Kallachiyil Varkey, Joy | | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Kambala, Srinivasa Rac | | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |

In re: Signal International, LLC
Case No. 15-11500
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kanagiah Manonmoni, Prakash Moses | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Kandhasamy, Muruga Nantham | c/o Southern Poverty Law Center | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | Unknown |
| Kanithi, Eswara Rao | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Kannampuzha Devassy, Varghese | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Kannavan, Krishnar | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Karickathara, Raju Aby | c/o Kilpatrick Townsend & Stockton LLF | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Karippai Ouseph, Babu | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| Kattukariyil Varkey, Benny | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Kavalamkuzhi S Pillai, Suresh K | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Kechuru, Dhanajaya | c/o Southern Poverty Law Center | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | Unknown |
| Kevin Smith | | 5625 Tally Court | | | Gautier | MS | 39553 | | Litigation Claim | | | | | $2,197,800.00 |
| Khuttan, Hemant | c/o Southern Poverty Law Center | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | Unknown |
| KINGS, INC. | BONNIE | 3803 14TH STREET | | | PASCAGOULA | MS | 39567 | | Trade Claim | | | | | $4,245.07 |
| KONECRANES INC. | PETE MEYER OR RYAN | P.O. BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | | Trade Claim | | | | | $1,990.65 |
| Kottackal Ouseph, Francis | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| KRANENDONK PRODUCTION SYSTEMS | | SIR ROWLAND HILLSTRAAT 10 | 4004 JT TIEL | PO BOX 6147 | 4000 HC TIEL | | 0 | 0 | Trade Claim | | | | | $227.07 |
| Krishnan, Venugopa | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Kulathum Muriyil G, Praveen | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Kulianickal Paily, Varghese | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Kumar, Krishan | c/o Southern Poverty Law Center | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | Unknown |
| Kunjachan, Varghese | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Kunju Kunju, Prasad | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Kurian David, Fnu | c/o Southern Poverty Law Center | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | Unknown |
| Kurisinkal Devassy, Varghese | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Kuttan, Sunilkumar | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Kutty, Sajimon | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| LINCOLN ELECTRIC COMPANY | | 7658 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Trade Claim | | | | | $424.06 |
| LOWE'S HOME CENTERS, INC. | | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | | Trade Claim | | | | | $195.70 |
| LYLE MACHINERY CO. | DEBORAH | PO BOX 967 | | | JACKSON | MS | 39206-0967 | | Trade Claim | | | | | $11,702.50 |
| MACLAND DISPOSAL CENTER, INC. | | PO BOX 8682 | | | MOSS POINT | MS | 39563 | | Trade Claim | | | | | $6,709.25 |
| Madakkameprathu, Thomas Baby | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Madampet, Lohithakshar | c/o Kilpatrick Townsend & Stockton LLF | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Madhavan, Paankajakshar | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| MAGNOLIA BOLT INC. | DANNY / JOSH | 6124 SHORTCUT ROAD | | | MOSS POINT | MS | 39563 | | Trade Claim | | | | | $930.60 |
| Mali, Babu L | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Mandy Mathai, Johny | c/o Kilpatrick Townsend & Stockton LLF | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Mangalathumalayil, Radhakrishnar | c/o Covington & Burling LLP | Jose E Arvelo & Christopher G Higby | One City Center 850 10th St NW | | Washington | DC | 20001 | | Litigation Claim | | x | x | x | Unknown |
| Mangani, Parshottam R | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Manohar Singh, Lakhbir Singh | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Manuel, Adharsan | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| MARCO | Mikki Cook | 3425 E. LOCUST STREET | | | DAVENPORT | IA | 52803 | | Trade Claim | | | | | $21,863.00 |
| Marimuthu, Balamurugan | c/o Fredrikson & Byron, P.A | Sten- Erik Hoidal Lousene Hoppe Timothy Oshea & Steven R Kinsella | 200 South 6th St Ste 4000 | | Minneapolis | MN | 55402 | | Litigation Claim | | x | x | x | Unknown |
| Marimuthu, Satheesh Kannan | c/o Fredrikson & Byron, P.A | Sten- Erik Hoidal Lousene Hoppe Timothy Oshea & Steven R Kinsella | 200 South 6th St Ste 4000 | | Minneapolis | MN | 55402 | | Litigation Claim | | x | x | x | Unknown |
| MARINE RIGGING, INC. | KINLELY BELL | 552 BEAUREGARD ST. | | | MOBILE | AL | 36603 | | Trade Claim | | | | | $702.00 |
| MARTIN ENERGY SERVICES, LLC | Tony Agee | P.O. BOX 95363 | | | GRAPEVINE | TX | 76099-9733 | | Trade Claim | | | | | $11,452.23 |
| Mathai Koottalil, Vavachar | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Mathew, Ampattu | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Max Specialty Insurance Company | Stephen D. Straus | Traub Lieberman Straus & Shewsberry LLP | Mid-Weschester Exec Park | Seven Skyline Dr | Hawthorne | NY | 10352 | | Litigation Claim | | x | x | x | $3,976,362.45 |
| MAY METALS, INC. | AUDREY SNOW | 1455 MONTLIMAR DRIVE | | | MOBILE | AL | 36609 | | Trade Claim | | | | | $526.46 |
| Mayavu, Maruthamuthu | c/o DLA Piper LLP (US) | Timothy H. Birnbaum | 1251 Avenue of the Americas | | New York | NY | 10020 | | Litigation Claim | | x | x | x | Unknown |
| Mazhukkattu Mathew, Jacob | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| MCDONOUGH CONSTR. RENTALS | | PO BOX 973687 | | | DALLAS | TX | 75397 | | Trade Claim | | | | | $5,533.33 |
| MCDONOUGH MARINE SERVICE | ERIC ANDERSON | P.O. BOX 62600 , DEPT 1300 | | | METAIRIE | LA | 70162-2600 | | Trade Claim | | | | | $176,012.60 |
| Meganathan, Raju | c/o DLA Piper LLP (US) | Timothy H. Birnbaum | 1251 Avenue of the Americas | | New York | NY | 10020 | | Litigation Claim | | x | x | x | Unknown |

In re: Signal International, LLC
Case No. 15-11500
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEITEC, INC. | PETE | 1314 UNDERWOOD RD. | | | LAPORTE | TX | 77571 | | Trade Claim | | | | | $468,111.47 |
| Meledan, Davis Mathai | | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| MERLIN WAGNERS | | 1811 OLD MOBILE HWY | | | PASCAGOULA | MS | 39567 | | Trade Claim | | | | | $712.62 |
| MISSISSIPPI COAST FOREIGN | | HARRISON CO DEV COMM | 12281 Intraplex Parkway | | GULFPORT | MS | 39503 | | Trade Claim | | | | | $12,722.19 |
| MOBILE ABRASIVES | EDDIE SERDA | 50 HATHAWAY RD, N. | | | MOBILE | AL | 36608 | | Trade Claim | | | | | $2,991.33 |
| MOBILE INSTRUMENT CO | MARK K. WILLIS | 745 LAKESIDE DRIVE | | | MOBILE | AL | 36693 | | Trade Claim | | | | | $943.00 |
| MOBILE MODULAR MANAGEMENT CORP | | P.O. BOX 45043 | | | SAN FRANCISCO | CA | 94145-0043 | | Trade Claim | | | | | $324.75 |
| MODSPACE | EMILY MCGOUGH | 5350 RANGELINE DRIVE | | | MOBILE | AL | 36619-9665 | | Trade Claim | | | | | $5,354.00 |
| Molathu Poulose, Aby | c/o Skadden Arps Slate Meagher & Flom LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Molleti, Maheswararao | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Moni Panikulangara Thomas, Fnu | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| MOTION INDUSTRIES | | P. O. BOX 404130 | | | ATLANTA | GA | 30384-4130 | | Trade Claim | | | | | $3,504.77 |
| Mukrukkattu Joseph, Biju | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Murugayan, Ramachandrar | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Nadhamuni Moorthy, Moorthy | c/o Fredrikson & Byron, P.A | Sten- Erik Hoidal Lousene Hoppe Timothy Oshea & Steven R Kinsella | 200 South 6th St Ste 4000 | | Minneapolis | MN | 55402 | | Litigation Claim | | x | x | x | Unknown |
| Nagaraj, Nanhakumar | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Narayan Shaw, Arunkumar Shaw | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Narayan Singh, Pradeep Kumai | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| Narayanasmy, Saravanachelvar | c/o DLA Piper LLP (US) | Timothy H. Birnbaum | 1251 Avenue of the Americas | | New York | NY | 10020 | | Litigation Claim | | x | x | x | Unknown |
| NATIONAL OILWELL | | P.O. BOX 200838 | | | DALLAS | TX | 75320-0838 | | Trade Claim | | | | | $3,738.90 |
| NATIONAL VISION ADMINISTRATORS LLC | | BOX #78134 | | | MILWAUKEE | WI | 53278-0134 | | Trade Claim | | | | | $1,096.01 |
| NES EQUIPMENT RENTAL LP | | P.O. BOX 8500-1226 | | | PHILADELPHIA | PA | 19178-1226 | | Trade Claim | | | | | $55,227.81 |
| NETWORK CRANE TECHNOLOGIES INC. | | PO BOX 536538 | | | PITTSBURGH | PA | 15253-5907 | | Trade Claim | | | | | $11,713.00 |
| NICHOLAS INSULATION SERVICES | | 3568 DESIRRAH DRIVE | | | MOBILE | AL | 36618 | | Trade Claim | | | | | $7,436.00 |
| Nimmadala, Bhaskara Rao | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Ninan John Tharakan, Fnu | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| NORTH AMERICAN CRANE BUREAU, INC | | 930 WILLISTON PARK POINT | | | LAKE MARY | FL | 32746 | | Trade Claim | | | | | $5,195.63 |
| OCCUPATIONAL HEALTH CENTER | | Dept 3356 | | | Dallas | TX | 75312-3356 | | Trade Claim | | | | | $10,279.00 |
| OFFICE EQUIPMENT FINANCE SVCS | | PO BOX 790448 | | | ST. LOUIS | MO | 63179-0448 | | Trade Claim | | | | | $265.36 |
| OIL RECOVERY CO., INC. OF ALABAMA | KATHY DARDEN | P.O. BOX 1803 | | | MOBILE | AL | 36633 | | Trade Claim | | | | | $7,213.46 |
| Olangattu Mathew, Shaju | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| ONEAL STEEL INC | BEVERLY | DRAWER 1255 P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-1255 | | Trade Claim | | | | | $30,667.81 |
| Ootuparambilmichael, Antonysajan | c/o Manatt Phelps & Phillips LLP | Stephen Rapits | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| P & G MACHINE & SUPPLY CO. INC | Tony | P.O. BOX 7176 | | | MOBILE | AL | 36607 | | Trade Claim | | | | | $20,024.50 |
| P Subramai, Sumesh | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| P Thomas, Georgekutty | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Padavettiyil, Andrews | c/o Southern Poverty Law Cente | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | $2,211,000.00 |
| Palachcuvettiputhen, Reghunadhan | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Palanyandi Thangamani, Fnu | c/o Southern Poverty Law Cente | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | $2,210,200.00 |
| Palika, Ramana | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | | Atlanta | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| Pananjikal, Sebastiar | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Panicker, Haridas S | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Pappachan, Varghese | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| PASCAGOULA SHEET METAL WORK | CHUCK HILL | 5609 VETERANS STREET | | | PASCAGOULA | MS | 39581 | | Trade Claim | | | | | $1,250.00 |
| PASCAGOULA UTILITIES | | PO Drawer 908 | | | Pascagoula | MS | 39568-0908 | | Trade Claim | | | | | $5,413.59 |
| PATRIOT CRANE & HOIST | | PO BOX 425 | | | GILLSVILLE | GA | 30543 | | Trade Claim | | | | | $1,078.00 |
| Paul, Malkian | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| Pazhambalakode, Rajan | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Periyasamy, Maherdrar | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| PERKINS TIRE SERVICE INC | | 2302 DENNY AVE | | | PASCAGOULA | MS | 39567 | | Trade Claim | | | | | $456.54 |
| PERMADUR INDUSTRIES, INC. | GEORGE | P.O. BOX 1037 | | | SOMERVILLE | NJ | 08876 | | Trade Claim | | | | | $316.72 |
| Perumpilly George, Biju | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Pindakadavial, Philip | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Ponnan, Kannankuth | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Ponnayan Achari, Lakshmanan | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Ponniah, Muthukuma | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| PORT OF PASCAGOULA | | JACKSON COUNTY PORT AUTHORITY | POST OFFICE BOX 70 | | PASCAGOULA | MS | 39568 | | Trade Claim | | | | | $697,842.16 |
| Potrayil, Biju | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |

In re: Signal International, LLC
Case No. 15-11500
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Poulose, Justin | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| PPG ARCHITECTURAL FINISHES | Randy Stroeker | P.O. BOX 360585 | | | PITTSBURGH | PA | 15251-6585 | | Trade Claim | | | | | $5,329.80 |
| Prajapati, Kantibhai Khemabhai K | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Prajapati, Kantibhai Khemabhai K | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| PRAXAIR, INC. | | 900 Westpark Drive, Suite 100 | | | Peachtree City | GA | 30269 | | Trade Claim | | | | | $50,111.81 |
| PRECISION PRODUCTS, INC. | DEBBIE STEINER | 6500 SHORTCUT ROAD | | | MOSS POINT | MS | 39563 | | Trade Claim | | | | | $2,475.00 |
| Presad Tamang, Surje Surje | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| PROVIDENT LIFE & ACCIDENT | | P. O. BOX 740592 | | | ATLANTA | GA | 30374-0592 | | Trade Claim | | | | | $3,744.62 |
| PUCKETT MACHINERY | | PO BOX 321033 | | | FLOWOOD | MS | 39232 | | Trade Claim | | | | | $1,651.00 |
| PUCKETT RENTS | | 9207 WEST OAKLAWN ROAD | | | BILOXI | MS | 39532 | | Trade Claim | | | | | $8,972.10 |
| Pulikkeparmabil Varghese, George | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Puthen Parampil Edicula, Thampi | c/o McDermott Will & Emery LLP | Nathan F Coco & John Low | 1000 Louisiana St Ste 390C | | Houston | TX | 77002 | | Litigation Claim | | x | x | x | Unknown |
| R Chemmanappilly, Chandrasekhara | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| R. CARTER & ASSOCIATES, INC. | | P.O. BOX 902 | | | MOBILE | AL | 36601 | | Trade Claim | | | | | $7,000.00 |
| Raghavan, Sivan | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Raghavan, Vishwamithrar | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| RAIN FOR RENT | | 3135 DIAL STREET | | | MOBILE | AL | 36612 | | Trade Claim | | | | | $4,338.64 |
| RAINBOW WATER INC | BARBARA | 3310 OLD MOBILE HIGHWAY | | | PASCAGOULA | MS | 39581-3740 | | Trade Claim | | | | | $1,009.40 |
| Rajendran Pillai, Santosh Kuma | c/o Kilpatrick Townsend & Stockton LLF | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Rajendran Sappani | c/o Fredrikson & Byron, P.A | Sten- Erik Hoidal Lousene Hoppe Timothy Oshea & Steven R Kinsella | 200 South 6th St Ste 4000 | | Minneapolis | MN | 55402 | | Litigation Claim | | x | x | x | Unknown |
| Raju, Niburaju | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Ramasamy, Saravanan | c/o DLA Piper LLP (US) | Timothy H. Birnbaum | 1251 Avenue of the Americas | | New York | NY | 10020 | | Litigation Claim | | x | x | x | Unknown |
| Raparthy, Sreenivasa Rao | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Raveendranathan, Mookaparambil I | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| RESEARCH SOLUTIONS GROUP, INC | RUSS MCPHERSON | PO BOX 1667 | | | PELHAM | AL | 35124 | | Trade Claim | | | | | $9,059.20 |
| RIGZONE.COM | | 4939 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Trade Claim | | | | | $1,875.00 |
| Rodrigues, Melvin J | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Rowthu, Ravi | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Roy Punakkattu George, Unknown | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| RTJ GOLF FOUNDATION | | PO BOX 174 | | | SHANNON | AL | 35124 | | Trade Claim | | | | | $25,000.00 |
| SABEL STEEL SERVICE, INC. | LARRY GRIMES | P.O. BOX 4747 | | | MONTGOMERY | AL | 36103-4747 | | Trade Claim | | | | | $11,194.56 |
| Saji Chettiyara Baby | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| Samuel, Reji | c/o Kilpatrick Townsend & Stockton LLF | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Sankara Pillai, Vijayan N | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Saragadam, Jagannadha Rac | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Saravanan Arunachalam | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 20E | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| SCHAMBO MANUFACTURING, LLC | | 101 LEMEDICIN ROAD | | | CARENCRO | LA | 70520 | | Trade Claim | | | | | $677.81 |
| SEVEN C S MARINE, INC. | | 378 REYNOIR ST. | | | BILOXI | MS | 39530 | | Trade Claim | | | | | $13,455.90 |
| Shahi Vijayan, Fnu | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Shaikh, Shawkat Ali | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Shajan Varghese, Fnu | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Shanoj Joseph | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | | 10019-9710 | | Litigation Claim | | x | x | x | Unknown |
| SHELL OFFSHORE INC. | | JV RECEIPTS & MISC. | PO BOX 7247-6316 | | PHILADELPHIA | PA | 19170-6316 | | Trade Claim | | | | | $1,250.00 |
| SHERWIN WILLIAMS | MIKE | 1934 MARKET STREET | | | PASCAGOULA | MS | 39567 | | Trade Claim | | | | | $674.10 |
| Shibu Joseph, Fnu | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| SHIPYARD SUPPLY | | 5495 East Rite Rd. | | | Theodore | AL | 36582 | | Trade Claim | | | | | $23,909.40 |
| SHRED IT | | PO BOX 13574 | | | NEW YORK | NY | 10087-3574 | | Trade Claim | | | | | $250.00 |
| Shukla, Subash Chandra | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| SIGNET MARITIME CORPORATION | JERRY / CHARLIE | 3802 PORT RIVER ROAD | | | PASCAGOULA | MS | 39567 | | Trade Claim | | | | | $148,774.50 |
| Siluvai Muthu, Sammanasu Nathan | c/o Fredrikson & Byron, P.A | Sten- Erik Hoidal Lousene Hoppe Timothy Oshea & Steven R Kinsella | 200 South 6th St Ste 4000 | | Minneapolis | MN | 55402 | | Litigation Claim | | x | x | x | Unknown |
| Singh, Balwinder | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |

In re: Signal International, LLC
Case No. 15-11500
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Singh, Harbans | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| Singh, Harvinder | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| Singh, Kuldeep | c/o Southern Poverty Law Center | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | Unknown |
| Singh, Mandeep | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Singh, Pravin Kumar | c/o Covington & Burling LLP | Jose E Arvelo & Christopher G Higby | One City Center 850 10th St NW | | Washington | DC | 20001 | | Litigation Claim | | x | x | x | Unknown |
| Singh, Ranjit | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Singh, Savinder | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| SINGING RIVER EPA | | P.O. Box 767 | | | Lucedale | MS | 39452 | | Trade Claim | | | | | $59,783.29 |
| SIRIUS TECHNICAL SERVICES,INC. | | 3515 HURRICANE BAY DRIVE | | | THEODORE | AL | 36582 | | Trade Claim | | | | | $21,900.41 |
| Sivakumar Ramakrishnan N, Fnu | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| Sivarama Pillai, Radhakrishna P | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| SOCIETY FOR HUMAN RESOURCE | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | | Trade Claim | | | | | $190.00 |
| SOUTHERN GAS & SUPPLY | TOM BURCH | P. O. BOX 11407 | | | BIRMINGHAM | AL | 35246-1294 | | Trade Claim | | | | | $3,725.68 |
| SOUTHERN REPRO GRAPHICS | | 924 BUTLER DR. | | | MOBILE | AL | 36693 | | Trade Claim | | | | | $391.68 |
| Sreedharan Kutty, Bhaskaran | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Sreedharan, Babu | c/o Sutherland Asbill & Brennan LLP | John H Fleming & Bryan M Ward | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| STANDARD EQUIPMENT CO., INC. | | POST OFFICE BOX 2108 | | | MOBILE | AL | 36652-2108 | | Trade Claim | | | | | $1,050.00 |
| Subhashithan, Fnu | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Subramani, Rajendran | c/o Fredrikson & Byron, P.A | Sten- Erik Hoidal Lousene Hoppe Timothy Oshea & Steven R Kinsella | 200 South 6th St Ste 4000 | | Minneapolis | MN | 55402 | | Litigation Claim | | x | x | x | Unknown |
| Subranarayan Karuppiah | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| Sudheeran, Panayamthatta | c/o Skadden Arps Slate Meagher & Flom LLP | Panayamthatta Sudheeran & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| SUMMIT ELECTRIC SUPPLY CO INC | | PO BOX 848345 | | | DALLAS | TX | 75284-8345 | | Trade Claim | | | | | $6,827.21 |
| SUNBELT RENTALS | PUMP AND POWER | P.O. BOX 409211 | | | ATLANTA | GA | 30384-9211 | | Trade Claim | | | | | $8,266.00 |
| Sunil Kumar Therattil, Kittayi | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Sunny Cherian, Fnu | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| SURFACEJET, INC. | | PO BOX 9747 | | | NEW IBERIA | LA | 70562 | | Trade Claim | | | | | $128,109.75 |
| Talabathula, Venkata Satya S R | c/o Fredrikson & Byron, P.A | Sten- Erik Hoidal Lousene Hoppe Timothy Oshea & Steven R Kinsella | 200 South 6th St Ste 4000 | | Minneapolis | MN | 55402 | | Litigation Claim | | x | x | x | Unknown |
| TECHNICAL MARINE MAINT MS, LLC | | 5437 WEST PARK AVE | | | HOUMA | LA | 70364 | | Trade Claim | | | | | $8,875.48 |
| TECHWELD, INC. | GERALD TAYLOR | P.O. DRAWER 1900 | | | PASCAGOULA | MS | 39568-1900 | | Trade Claim | | | | | $3,221.06 |
| TEKLINKS INC. | | PO BOX 830674 | MSC #703 | | BIRMINGHAM | AL | 35283 | | Trade Claim | | | | | $2,100.00 |
| Telson Pazhampilly, Fnu | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Thachil Varghese, Yacob | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| Thamminna, Ravi | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| Thaniserry, Chandran Shaju | c/o Kilpatrick Townsend & Stockton LLP | William E Dorris | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309-4528 | | Litigation Claim | | x | x | x | Unknown |
| Thankachan, Shibu | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Thankappan Assari, Krishnan | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| Tharayil Xavier, Antoney | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| Tharayil Xavier, Antoney | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| THE TERMINIX INTL CO LP | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | | Trade Claim | | | | | $1,521.00 |
| Thenooran Kumaran, Unnikrishnan | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Thenuniparambil, Gogy Joseph | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| THREADED FASTENERS, INC. | | PO BOX 3568 | | | JACKSON | MS | 39205-3568 | | Trade Claim | | | | | $1,626.36 |
| TIGER DIRECT INC | | P.O. Box 935313 | | | Atlanta | GA | 31193-5313 | | Trade Claim | | | | | $6,431.26 |
| TIGER TANKS | | P.O. BOX 790 | | | BEAUMONT | TX | 77704 | | Trade Claim | | | | | $66,056.27 |
| TOOL-SMITH COMPANY INC | JANET WALKER | DEPT. 3422, PO BOX 2153 | | | BIRMINGHAM | AL | 35287-3422 | | Trade Claim | | | | | $1,120.63 |
| TRANS TECH, INC. | | dba ACADIANA CREW CHANGE SERV | P. O. BOX 52146 | | LAFAYETTE | LA | 70505 | | Trade Claim | | | | | $1,696.00 |
| UNITED LABOR GROUP, LLC | | PO BOX 1084 | | | LOGANSPORT | IN | 46947 | | Trade Claim | | | | | $3,260.83 |
| UNITED RENTALS | ROBBIE GUESNARD | P.O. BOX 100711 | | | ATLANTA | GA | 30384-0711 | | Trade Claim | | | | | $1,378.00 |
| UNITED SITE SERVICES OF MS, LL | | PO BOX 10169 | | | GULFPORT | MS | 39505 | | Trade Claim | | | | | $1,050.00 |
| UNITED VISION LOGISTICS | | PO BOX 975357 | | | DALLAS | TX | 75397-5357 | | Trade Claim | | | | | $3,546.28 |
| Unniampathu, Gopalakrishnan N | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10036 | | Litigation Claim | | x | x | x | Unknown |
| Unnikrishna Pillai Balakrishna Pilla | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| US JOINER LLC | | 435 ESSEX AVENUE | | | WAYNESBORO | VA | 77643 | | Trade Claim | | | | | $25,952.00 |

In re: Signal International, LLC
Case No. 15-11500
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vadakkal George, Shaiju | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Vadakkekoottu M, George Kutty | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Valiyaparambil, Antony Antony | c/o Equal Justice Center | Christopher J Willett | 510 S Congress Ave Ste 206 | | Austin | TX | 78704 | | Litigation Claim | | x | x | x | Unknown |
| Vallarian, Sajuchristy | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Vallarian, Sajuchristy | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Vangapandu, Satyanarayana | c/o Kaye Scholer LLP | Benjamin Mintz & Michael Bullerman | 250 W 55th St | New York | NY | 10019-9710 | | | Litigation Claim | | x | x | x | Unknown |
| Varghese, Abraham | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Varkey Abraham, Varghese | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Vasavan, Babu | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Vasudevan-Sulekha, Sony | c/o Southern Poverty Law Cente | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | $1,923,200.00 |
| Vattakkattu, Thomas | c/o Skadden Arps Slate Meagher & Flom LLP | David M Turetsky & Nick Kodes | Four Times Square | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Vazhikudilil, Isaac Wilson | c/o Manatt Phelps & Phillips LLP | Stephen Raptis | 1050 Connecticut Ave NW Ste 600 | | Washington | DC | 20036 | | Litigation Claim | | x | x | x | Unknown |
| Veetil, Kunhikrishnar | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| Veluthalakuzhiyil Nanoo, Shaji | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| Veluthedathu Vijayan, Sabula | c/o Southern Poverty Law Cente | Daniel Werner | 1989 College Avenue, N.E | | Atlanta | GA | 30317 | | Litigation Claim | | x | x | x | Unknown |
| VERIZON WIRELESS | Bankruptcy Administration | 500 Technology Drive, Suite 550 | | | Weldon Spring | MO | 63304 | | Trade Claim | | | | | $1,107.83 |
| Vezhaparambil Ousephkutty, Shogy | c/o Sutherland Asbill & Brennan LLF | John H Fleming & Bryan M Warc | 999 Peachtree St NE Ste 2300 | | Atlanta | GA | 30309-3996 | | Litigation Claim | | x | x | x | Unknown |
| WASTE OIL COLLECTORS | SHELTON | P O BOX 330 | | | GAUTIER | MS | 39553 | | Trade Claim | | | | | $21,633.02 |
| WEAVER SUPPLY CO | | 3813 RICHARD STREET | | | MOSS POINT | MS | 39563 | | Trade Claim | | | | | $8,790.78 |
| WELLS FARGO FINANCIAL LEASING | | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Trade Claim | | | | | $921.20 |
| WESCO | | 940 N Dr Martin L King Jr Dr | | | PRICHARD | AL | 36610-4866 | | Trade Claim | | | | | $79,274.79 |
| WESCO DISTRIBUTION INC. | | PO BOX 676780 | | | DALLAS | TX | 75267-6780 | | Trade Claim | | | | | $1,360.00 |
| WILLIS OF ALABAMA, INC. | | PO BOX 730416 | | | DALLAS | TX | 75373-0416 | | Trade Claim | | | | | $357,640.00 |
| Xavier Disoliyan, Fnu | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| YARBROUGH CABLE LLC | | 5615 TELEPHONE ROAD | | | PASCAGOULA | MS | 39567 | | Trade Claim | | | | | $1,397.20 |
| Yohannan, John | c/o Latham & Watkins LLP | Mark Broude Christopher Harris Daniel Adams & David McElhoe | 885 Third Ave | | New York | NY | 10022 | | Litigation Claim | | x | x | x | Unknown |
| ZADOK TECHNOLOGIES, INC | BRIAN COOK | 8727 FALLBROOK DRIVE | | | HOUSTON | TX | 77064 | | Trade Claim | | | | | $51,792.68 |
| | | | | | | | | | | | | Total: | | $20,403,570.88 |

B6G (Official Form 6G) (12/07)

**In re: Signal International, LLC**                                                      **Case No. 15-11500 (MFW)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

In re: Signal International, LLC
Case No. 15-11500
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Type of Contract | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| ACC Business | 400 West Ave. | | | Rochester | NY | 14611 | | Service Agreement | Internet, MPLS and SIP Trunk services |
| Advanced Technical Staffing Solutions | P.O. Box 1844 | | | Mobile | AL | 36633 | | Contract Labor Agreement | Staffing agreements for production workers |
| Alion Science and Technology Corporation | 1000 Burr Ridge Parkway | | | Burr Ridge | IL | 60527 | | Property Lease | Property Lease - Office Building and Parking Lot - Located in Pascagoula, MS |
| Alliance Mechanical Solutions | 33981 Highway 59 | | | Loxley | AL | 36551 | | Contract Labor Agreement | Staffing agreements for production workers |
| Ameri-Force Craft Services | 9485 Regency Square Blvd. | Suite 300 | | Jacksonville | FL | 32225 | | Contract Labor Agreement | Staffing agreements for production workers |
| Bro-Tex International Metals | 4690 Mar Street | | | Brownsville | TX | 78521 | | Customer Contracts | Refloat and Mobilize Rig - Ocean Saratoga (S627), including all purchase orders and subcontracts |
| Bullseye Telecom | 25925 Telegraph Road | Suite 210 | | Southfield | MI | 48033-2527 | | Service Agreement | Replaces AT&T POTS lines |
| Cisco Systems Capital Corp | Lease Processing Center | 1111 Old Eagle School Road | | Wayne | PA | 19087 | | Equipment Lease | Fiber Optic Cable |
| Cisco Systems Capital Corp | Lease Processing Center | 1111 Old Eagle School Road | | Wayne | PA | 19087 | | Equipment Lease | Computer Equipment |
| Core Group Resources | 410 W. Grand Parkway S. | Suite 205 | | Katy | TX | 77494 | | Contract Labor Agreement | Staffing agreements for executive/admin workers |
| CSX Transportation, Inc. | P.O. Box 116628 | | | Atlanta | GA | 30368-6628 | | Property Lease | Property Lease - MS West Yard, CSX Agreement No. CSX-027354 - Land Only - Located in Pascagoula, MS |
| CSX Transportation, Inc. | P.O. Box 116628 | | | Atlanta | GA | 30368-6628 | | Property Agreement | Property Lease - MS West Yard, CSX Agreement No. CSX-029422 Wireline Crossing Agreement - Located in Pascagoula, MS |
| CSX Transportation, Inc. | P.O. Box 116628 | | | Atlanta | GA | 30368-6628 | | Property Lease | Property Lease - MS West Yard, CSX Agreement No. CSX-029423 - Pipeline Crossing Agreement - Located in Pascagoula, MS |
| Deltacom | P.O. Box 2252 | | | Birmingham | AL | 35246-1058 | | Service Agreement | Services for local telephone numbers |
| DEX imaging, Inc. | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Equipment Lease | Copiers - 010-0932107-000 |
| DEX imaging, Inc. | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Equipment Lease | Copiers - 010-0941108-000 |
| DEX imaging, Inc. | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Equipment Lease | Copiers - 603-0906373 Pt A |
| DEX imaging, Inc. | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Equipment Lease | Copiers - 603-0906373-004 |
| DEX imaging, Inc. | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Equipment Lease | Copiers - 603-0906373-005 |
| DEX imaging, Inc. | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Equipment Lease | Copiers - 603-0906373-006 |
| DEX imaging, Inc. | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Equipment Lease | Copiers - 603-0032948-005 |
| DEX imaging, Inc. | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | | Equipment Lease | Copiers - 603-0033186-001 |
| Diamond Offshore Company | 15415 Katy Freeway, Suite 100 | | | Houston | TX | 77094 | | Customer Contracts | Master Services Agreement |

In re: Signal International, LLC
Case No. 15-11500
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Type of Contract | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Dixstone Holdings LTD | Lyford Manor, Lyford Cay | West Bay Street | PO Box N10051 | Nassau | | | Bahamas | Customer Contracts | Stacking Agreement for the TIKO-1 (S621), including all purchase orders and subcontracts |
| Empire Scaffold | 4505 Halls Mill Road | | | Mobile | AL | 36693 | | Contract Labor Agreement | Staffing agreements for production workers |
| E-Source Holdings, LLC | 1055 Gemini Street | | | Houston | TX | 77058 | | Vendor Agreement | Agreement to remove and dispose of designated scrap material (S553) and (S575) |
| E-Source Holdings, LLC | 1055 Gemini Street | | | Houston | TX | 77058 | | Vendor Agreement | Agreement to remove and dispose of designated scrap material (S593) |
| F&S Marine | 3305 Old Mobile Avenue | | | Pascagoula | MS | 39581 | | Contract Labor Agreement | Staffing agreements for production workers |
| Federal Communications Commission | P.O. Box 358290 | | | Pittsburgh | PA | 15251-5290 | | Service Agreement | FCC Radio Service Authorization |
| Flexicrew Staffing, Inc. | 3517 Laughlin Drive | | | Mobile | AL | 36693 | | Contract Labor Agreement | Staffing agreements for production workers |
| Genesis Technical Staffing, Inc. | 3521 Lakefront Drive | | | Mobile | AL | 36695 | | Contract Labor Agreement | Staffing agreements for engineers |
| GreatAmerica Leasing Corp | P.O. Box 660831 | | | Dallas | TX | 75266-0831 | | Equipment Lease | Copiers - 010-0941108-000 |
| GreatAmerica Leasing Corp | P.O. Box 660831 | | | Dallas | TX | 75266-0831 | | Equipment Lease | Copiers - 010-0932107-000 |
| Gulf Coast Marine Supply, Inc. | P.O. Box 2088 | | | Mobile | AL | 36652 | | Service Agreement | Price and Delivery Agreement for Goods |
| Gulf Sales & Supply Inc. | 1909 Kenneth Ave. | | | Pascagoula | MS | 39567 | | Service Agreement | Price and Delivery Agreement for Goods |
| Helix Energy Solutions Group, Inc. (formerly Cal Dive International Inc.) | 400 North Sam Houston Parkway East, Suite 400 | | | Houston | TX | 77060 | | Customer Contracts | Master Services Agreement |
| Hercules Offshore Corp | 9 Greenway Plaza, Suite 2200 | | | Houston | TX | 77046 | | Customer Contracts | Stacking Agreement for the Hercules - H265 (S552), including all purchase orders and subcontracts |
| Hutco Inc. | 114 Park Center Street | | | Broussard | LA | 70518 | | Contract Labor Agreement | Staffing agreements for production workers |
| Impact Marine & Industrial Services | 1940 Jackson Ave. | | | Pascagoula | MS | 39567 | | Contract Labor Agreement | Staffing agreements for production workers |
| Jackson County Port Authority | P.O. Box 70 | | | Pascagoula | MS | 39568 | | Property Lease | Property Lease - MS East Yard - Located in Pascagoula, MS |
| Jackson County Port Authority | P.O. Box 70 | | | Pascagoula | MS | 39568 | | Property Lease | Property Lease - USCG Aid to Navigation Lease No. HSCG82-09-L-8N3004 - Located in Pascagoula, MS |
| Jackson County Port Authority | P.O. Box 70 | | | Pascagoula | MS | 39568 | | Property Lease | Property Lease - MS West Yard - Located in Pascagoula, MS |
| Jackson County Port Authority | P.O. Box 70 | | | Pascagoula | MS | 39568 | | Property Lease | Property Lease - MS Dry-dock Facility Operating Agreement - Located in Pascagoula, MS |
| Jerry Pitman | 12504 Hwy. 54 | | | Vancleave | MS | 39565 | | Contract Labor Agreement | Staffing agreements for engineers |
| Knights Marine & Industrial Services | 3421 Industrial Road | | | Pascagoula | MS | 39581 | | Contract Labor Agreement | Staffing agreements for production workers |

In re: Signal International, LLC
Case No. 15-11500
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Type of Contract | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Leaf Capital Funding, LLC | 1720A Crete Street | | | Moberly | MO | 65270 | | Equipment Lease | Copiers - 100-1705647-001 - Orange, TX (Buckley) |
| Leaf Capital Funding, LLC | 1720A Crete Street | | | Moberly | MO | 65270 | | Equipment Lease | Copiers - 100-1705647-002 - Orange, TX (Buckley) |
| Maxum Industries, LLC | 1307 Tool Dr. | | | New Iberia | LA | 70560 | | Contract Labor Agreement | Staffing agreements for production workers |
| MCG Contracting | 308 Saint Michael Street | | | Mobile | AL | 36602 | | Contract Labor Agreement | Staffing agreements for production workers |
| Mike Mullen Energy Equipment Resource, Inc. | 8411 Preston Road #730 | | | Dallas | TX | 75225 | | Scrap Agreement | Agreement regarding the disposal and scrap of the MR. GUS II |
| Mississippi Coast Foreign Trade Zone, Inc. | c/o Harrison County Development Commission | 12292 Intraplex Parkway | | Gulfport | MS | 30503 | | Service Agreement | Service Agreement - Foreign Trade Zone User Agreement |
| Mississippi Power Company | Joint Use Administrator, Distribution & Division Services | 2992 West Beach Blvd. | Post Office Box 4079 | Gulfport | MS | 39502-4079 | | Utility Agreement | |
| MLCFC 2007-7 Highway 6 Office, LLC | c/o PM Realty Group | 1011 Highway 6 South, Suite 111 | | Houston | TX | 77077 | | Property Lease | Property Lease - Office Space - Located in Houston, TX |
| Mobile Modular Management Corp. | P.O. Box 45043 | | | San Francisco | CA | 94145-0043 | | Equipment Lease (Rental) | Rental of 8 x 40 Container Office |
| Noble Drilling (U.S.) Inc. | 13135 South Dairy Ashford | Suite 800 | | Sugar Land | TX | 77478 | | Customer Contracts | Master Services Agreement |
| NSC Technologies, Inc. | 660 Mt. Vernon Avenue | | | Portsmouth | VA | 23707 | | Contract Labor Agreement | Staffing agreements for production workers |
| Permanent Workers, LLC | 7702 East Hwy. 182 | | | Morgan City | LA | 70380 | | Contract Labor Agreement | Staffing agreements for production workers |
| Pitney Bowes Global Financial Services | 3001 Summer St. | | | Stamford | CT | 06926 | | Equipment Lease | Postage Machine in Pascagoula, MS |
| Rowan Drilling US Limited | 2800 Post Oak Blvd, Suite 5450 | | | Houston | TX | 77056 | | Customer Contracts | Master Services Agreement |
| Rowan Drilling US Limited | 2800 Post Oak Blvd, Suite 5450 | | | Houston | TX | 77056 | | Customer Contracts | Contract for work on the Rowan Cecil Provine Rig #39 (S613), including all purchase orders and subcontracts |
| Rowan Drilling US Limited | 2800 Post Oak Blvd, Suite 5450 | | | Houston | TX | 77056 | | Customer Contracts | Crane Boom Rest Fabrication for the Joe Douglas Rig #78 (S626), including all purchase orders and subcontracts |
| Rowan Drilling US Limited | 2800 Post Oak Blvd, Suite 5450 | | | Houston | TX | 77056 | | Customer Contracts | RC Drive Pipe Platform Fabrication for the Joe Douglas Rig #78 (S628), including all purchase orders and subcontracts |
| Shipyard Supply, Inc. | 5495 East Rite Rd. | | | Theodore | AL | 36582 | | Service Agreement | Price and Delivery Agreement for Goods |
| Shore Construction, LLC | 1311 Market Street | | | Pascagoula | MS | 39567 | | Contract Labor Agreement | Staffing agreements for production workers |
| Signet Maritime Corporation | 1330 Post Oak Blvd., Suite 2150 | | | Houston | TX | 77056-3059 | | Service Agreement | Master Time Charter Agreement |

In re: Signal International, LLC
Case No. 15-11500
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Type of Contract | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Sirius Technical Services, Inc. | 6215 Rangeline Road, Suite 201 | | | Theodore | AL | 36582 | | Contract Labor Agreement | Staffing agreements for engineers |
| South Marine Systems, Inc. | 4126 Government Blvd, Suite A | | | Mobile | AL | 36693 | | Contract Labor Agreement | Staffing agreements for production workers |
| Southland Energy Services, LLC | 202 Lyndenwood Drive | | | Houma | LA | 70364 | | Contract Labor Agreement | Staffing agreements for production workers |
| Steel Personnel | | | | | | | | Contract Labor Agreement | Staffing agreements for executive/admin workers |
| Talk South | 7379 US Hwy 98 | | | Hattiesburg | MS | 39402 | | Service Agreement | Telecommunications invoice management and cost savings solutions |
| Technical Marine Maintenance Mississippi, LLC | 5437 West Park Ave. | | | Houma | LA | 70364 | | Contract Labor Agreement | Staffing agreements for production workers |
| Teklinks, Inc. | 201 Summit Parkway | | | Birmingham | AL | 35209 | | Service Agreement | Internet and MPLS Services |
| Teklinks, Inc. | 201 Summit Parkway | | | Birmingham | AL | 35209 | | Service Agreement | SIP Trunk services |
| The Dutra Group | 2350 Kerner Blvd #200 | | | San Rafael | CA | 94901 | | Customer Contracts | Repairs and berthing of Dredge Stuyvesant (S630), including all purchase orders and subcontracts |
| Tradesmen Services, LLC | 9760 Shepard Road | | | Macedonia | OH | 44056 | | Contract Labor Agreement | Staffing agreements for production workers |
| Transocean Offshore Deepwater | Sonat Tower, 4, Greenway Plaza | | | Houston | TX | 77046-0400 | | Customer Contracts | Master Services Agreement |
| Transocean Offshore Deepwater | Sonat Tower, 4, Greenway Plaza | | | Houston | TX | 77046-0400 | | Customer Contracts | Stacking Agreement for the TOI Sovereign Explorer (S451), including all purchase orders and subcontracts. |
| Transocean Offshore Deepwater | Sonat Tower, 4, Greenway Plaza | | | Houston | TX | 77046-0400 | | Customer Contracts | Offshore T&M Work for the TOI Deepwater Invictus (S579), including all purchase orders and subcontracts |
| Transocean Offshore Deepwater | Sonat Tower, 4, Greenway Plaza | | | Houston | TX | 77046-0400 | | Customer Contracts | Offshore T&M Work for the TOI Deepwater Asgard (S623), including all purchase orders and subcontracts |
| Transocean Offshore Deepwater | Sonat Tower, 4, Greenway Plaza | | | Houston | TX | 77046-0400 | | Customer Contracts | 12 inch Flare Boom Fabrication and Offshore Installation work (S629), including all purchase orders and subcontracts |
| Trev-Co. | 15543 Davids Ct. | | | Biloxi | MS | 39532 | | Contract Labor Agreement | Staffing agreements for engineers |
| United Labor Group | 635 Burlington Avenue | P.O. Box 1084 | | Logansport | IN | 46947 | | Contract Labor Agreement | Staffing agreements for production workers |
| Varilease Finance Inc. | 6340 South 3000 East, Suite 400 | | | Salt Lake City | UT | 84121 | | Equipment Lease | Lease/Buyback - Cincinnati Press Brake and Kranendonk |
| VT Halter Marine | 900 Bayou Casotte Parkway | | | Pascagoula | MS | 39568 | | Customer Contracts | Fabrication and assembly of 4 B135 Crowley module units (S617), including all purchase orders and subcontractors |
| VT Halter Marine | 900 Bayou Casotte Parkway | | | Pascagoula | MS | 39568 | | Customer Contracts | Bollard Pull Test (S632), including all purchase orders and subcontracts |
| Weaver Supply Company, LLC | 3813 Richard Street | | | Moss Point | MS | 39563 | | Service Agreement | Price and Delivery Agreement for Goods |
| Wegmann Dazet & Company | 111 Veterans Blvd., Suite 800 | | | Metairie | LA | 70005 | | Service Agreement | Auditors for 401(k) Plan |

**In re: Signal International, LLC**
**Case No. 15-11500**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Type of Contract | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Wegmann Dazet & Company | 180 New Camellia Blvd. | Suite 200 | | Covington | LA | 70433 | | Service Agreement | Auditors for 401(k) Plan |
| Wells Fargo Financial Leasing | Leasing Customer Service | MAC N0005-055 | 800 Walnut Street | Des Moines | IA | 50309-3605 | | Equipment Lease | Copiers - 603-0906373 Pt A |
| Wells Fargo Financial Leasing | Leasing Customer Service | MAC N0005-055 | 800 Walnut Street | Des Moines | IA | 50309-3605 | | Equipment Lease | Copiers - 603-0906373-004 |
| Wells Fargo Financial Leasing | Leasing Customer Service | MAC N0005-055 | 800 Walnut Street | Des Moines | IA | 50309-3605 | | Equipment Lease | Copiers - 603-0906373-005 |
| Wells Fargo Financial Leasing | Leasing Customer Service | MAC N0005-055 | 800 Walnut Street | Des Moines | IA | 50309-3605 | | Equipment Lease | Copiers - 603-0906373-006 |
| Wells Fargo Financial Leasing | Leasing Customer Service | MAC N0005-055 | 800 Walnut Street | Des Moines | IA | 50309-3605 | | Equipment Lease | Copiers - 603-0032948-005 |
| Wells Fargo Financial Leasing | Leasing Customer Service | MAC N0005-055 | 800 Walnut Street | Des Moines | IA | 50309-3605 | | Equipment Lease | Copiers - 603-0033186-001 |

B6H (Official Form 6H) (12/07)

**In re: Signal International, LLC**                                    **Case No. 15-11500 (MFW)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| Signal International Texas GP, LLC<br>11 North Water Street Ste 16250<br>Mobile, AL 36602 | The Retirement Systems of Alabama<br>201 South Union Street<br>Montgomery, AL 36130 |
| Signal International Texas, L.P.<br>11 North Water Street Ste 16250<br>Mobile, AL 36602 | The Retirement Systems of Alabama<br>201 South Union Street<br>Montgomery, AL 36130 |
| Signal International, Inc.<br>11 North Water Street Ste 16250<br>Mobile, AL 36602 | The Retirement Systems of Alabama<br>201 South Union Street<br>Montgomery, AL 36130 |
| Signal International, Inc.<br>11 North Water Street Ste 16250<br>Mobile, AL 36602 | Vasudevan-Sulekha, Sony<br>c/o Southern Poverty Law Center<br>Daniel Werner<br>1989 College Avenue, N.E.<br>Atlanta, GA 30317 |

B6H (Official Form 6H) (12/07)

**In re: Signal International, LLC**                                        **Case No. 15-11500 (MFW)**

## SCHEDULE  H - CODEBTORS

(Continuation Sheet)

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| Signal International, Inc.<br>11 North Water Street Ste 16250<br>Mobile, AL 36602 | Khuttan, Hemant<br>c/o Southern Poverty Law Center<br>Daniel Werner<br>1989 College Avenue, N.E.<br>Atlanta, GA 30317 |
| Signal International, Inc.<br>11 North Water Street Ste 16250<br>Mobile, AL 36602 | Palanyandi Thangamani, Fnu<br>c/o Southern Poverty Law Center<br>Daniel Werner<br>1989 College Avenue, N.E.<br>Atlanta, GA 30317 |
| Signal International, Inc.<br>11 North Water Street Ste 16250<br>Mobile, AL 36602 | Padavettiyil, Andrews I<br>c/o Southern Poverty Law Center<br>Daniel Werner<br>1989 College Avenue, N.E.<br>Atlanta, GA 30317 |
| Signal International, Inc.<br>11 North Water Street Ste 16250<br>Mobile, AL 36602 | Kadakkarappally, Joseph Jacob<br>c/o Southern Poverty Law Center<br>Daniel Werner<br>1989 College Avenue, N.E.<br>Atlanta, GA 30317 |
| Signal Ship Repair, LLC<br>11 North Water Street Ste 16250<br>Mobile, AL 36602 | The Retirement Systems of Alabama<br>201 South Union Street<br>Montgomery, AL 36130 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: Signal International, LLC**                                                                 **Case No. 15-11500 (MFW)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Chris Cunningham, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 109 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date  8/11/2015
_____

Signature: ___/ s / Chris Cunningham_____

**Chris Cunningham**

**Chief Financial Officer**

--------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**